# Exhibit 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

| | |
|---|---|
| IN RE FACEBOOK INTERNET TRACKING LITIGATION | Case No. 5:12-MD-2314-EJD <br><br> **DECLARATION OF STEVEN WEISBROT OF ANGEION GROUP, LLC RE: IMPLEMENTATION OF NOTICE PLAN** |

I, Steven Weisbrot, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the following is true and correct:

1.      I am the President and Chief Executive Officer at the class action notice and claims administration firm Angeion Group, LLC ("Angeion"). I am fully familiar with the facts contained herein based upon my personal knowledge.

2.      My credentials were provided to this Court in my prior declaration (Dkt. No. 233-1) ("Notice Plan Declaration").

3.      The purpose of this declaration is to provide the Parties and the Court with a summary of the work performed by Angeion to effectuate notice pursuant to the Court's March 31, 2022, Order Certifying Settlement Class; Granting Preliminary Approval of Class Action Settlement Pursuant to Federal Rule of Civil Procedure 23(e)(1); and Approving Form and Content of Class Notice (Dkt. No. 241).

4.     Angeion was appointed as Settlement Administrator to, among other tasks, supervise and administer the notice procedures, establish and operate the Settlement Website, administer the claims processes, distribute cash payments according to the processes and criteria set forth in the Settlement Agreement, and perform any other duties that are reasonably necessary and/or provided for in the Settlement Agreement.

5.     As described in my Notice Plan Declaration, the Notice Plan was comprised of direct notice via email to all reasonably identifiable Settlement Class Members, combined with a robust media campaign consisting of state-of-the-art targeted internet notice, social media notice, and a paid search campaign. The Notice Plan also provided for the implementation of a dedicated Settlement Website and a toll-free telephone line where Settlement Class Members can learn more about their rights and options pursuant to the terms of the Settlement and a customized claim stimulation package (the "Claim Stimulation Package") to further diffuse news of the Settlement.

## DIRECT NOTICE

6.     On or about May 2, 2022, Angeion received data file(s) consisting of the names and email addresses of Settlement Class Members. Angeion reviewed the data and removed duplicative records.

7.     Angeion then performed an email cleansing process to help ensure the accuracy of recipient email addresses. This email cleansing process removed extra spaces, fixed common typographical errors in domain names, and corrected insufficient domain suffixes (e.g., gmal.com to gmail.com, gmail.co to gmail.com, yaho.com to yahoo.com, etc.). After the cleansing process, those email addresses were further subjected to an email validation process whereby each email address was compared to known bad email addresses.   Additionally, the email addresses were further verified by contacting the ISP to determine if the email addresses exist.

8.     These efforts resulted in 114,078,891 unique and valid Settlement Class Member email addresses.

9.     Beginning on June 30, 2022,  through and including July 12, 2022, Angeion caused email notice to be sent to the 114,078,891 Settlement Class Members. In total, 86,075,107 email

notices were successfully delivered and 28,003,784 email notices could not be delivered. A true and correct copy of the email notice is attached hereto as **Exhibit A**.

## MEDIA NOTICE

10.     As described in my Notice Plan Declaration, the media campaign consisting of state-of-the-art targeted internet notice, social media notice, and a paid search campaign was designed to deliver an approximate 70.24% reach with an average frequency of 2.12 times each. It should be noted that the 70.24% reach approximation does not include the direct notice efforts, impressions garnered through the Claim Stimulation Package, the dedicated Settlement Website or the toll-free hotline, because the impacts of these components are not currently able to be estimated and thus cannot be included in the reach percentage.

11.     On July 14, 2022, Angeion commenced the media campaign notice. The media campaign ran for four (4) consecutive weeks and delivered a total of 377,909,804 impressions. The number of impressions delivered exceeded the original number of impressions the Notice Plan targeted, resulting in an increased overall media campaign reach percentage of 70.30% with an average frequency of 2.13 times. True and accurate copies of the digital banner advertisements and social media ads are attached hereto as **Exhibit B**.

## CLAIMS STIMULATION PACKAGE

12.     In addition to the above-described notice efforts, on July 14, 2022, Angeion implemented a customized and strategic Claims Stimulation Package consisting of sponsored listings on two leading class action settlement websites, www.topclassactions.com and www.classaction.org, and active listening on Twitter wherein we monitor Twitter traffic for discussion of the Settlement, and actively provide notice and/or answers to frequently asked question via Twitter as appropriate.

13.     The Claims Stimulation noticing used simplified messaging specifically designed to drive Settlement Class Members to the Settlement Website and ultimately submit a claim. True and accurate copies of the sponsored listings are attached hereto as **Exhibit C**.

## ADDITIONAL NOTICE EFFORTS

14.     Angeion, in consultation with the Parties, is implementing the following additional notice efforts: (1) Sending reminder email notices to Settlement Class Members whose initial email notice was able to be delivered; (2) Commencing an additional programmatic banner advertisements campaign; and (3) Extending the paid search campaign to assist Settlement Class Members who are searching for information about the Settlement. Similar to the Claims Stimulation efforts above, these additional notification efforts are not included in the reach and frequency approximation provided in this declaration but nonetheless represent a substantial additional notice effort, which is likely to meaningfully affect the number of claims received in this matter.

## SETTLEMENT WEBSITE & TOLL-FREE TELEPHONE LINE SUPPORT

15.     On June 15, 2022, Angeion established the following website devoted to this Settlement: www.fbinternettrackingsettlement.com (the "Settlement Website"). The Settlement Website contains general information about the Settlement, including answers to frequently asked questions, important dates and deadlines pertinent to the Settlement, and copies of important documents. Visitors to the Settlement Website can download the (1) Long-Form Notice, (2) Claim Form, (3) Opt-Out Form, (4) Preliminary Approval Order, (5) Class Action Settlement Agreement and Release, (6) Notice of Motion and Motion for Certification of Settlement Class and Preliminary Approval, (7) Joint Declaration of David A. Straite and Stephen G. Grygiel in Support of Notice of Motion, and (8) copies of the applicable Complaints in this litigation.

16.     The Settlement Website also has a "Contact Us" page whereby Settlement Class Members can submit questions regarding the Settlement to a dedicated email address: info@fbinternettrackingsettlement.com.

17.     Settlement Class Members are also able to submit a Claim Form or a request to be excluded from the Settlement via the Settlement Website.

18.     Through August 21, 2022, the Settlement Website has had 766,072 visitors and 1,468,848 page-views.

19.     On June 15, 2022, Angeion established the following toll-free hotline dedicated to this Settlement: 1-844-665-0905. The toll-free hotline utilizes an interactive voice response ("IVR") system to provide Settlement Class Members with responses to frequently asked questions and provide essential information regarding the Settlement. The hotline is accessible 24 hours a day, 7 days a week.  Additionally, Settlement Class Members are able to request a copy of the Long-Form Notice or Claim Form via the toll-free hotline.

20.     Through August 21, 2022, the toll-free hotline has received 4,997 calls totaling 19,048 minutes.

## CLAIM FORM SUBMISSIONS, EXCLUSIONS AND OBJECTIONS

21.     The deadline for Settlement Class Members to submit a Claim Form is September 22, 2022. Through August 21, 2022, Angeion has received a total of 1,352,214 Claim Form submissions. These submissions are still subject to final auditing, including the full assessment of each claim's validity and a review for duplicative and/or fraudulent submissions.

22.     The deadline for Settlement Class Members to request exclusion from the Settlement is September 12, 2022. Through August 21, 2022, Angeion has received a total of 1,856 exclusion requests. A list of the names of the people requesting exclusion from the Settlement is attached hereto as **Exhibit D**.

23.     The deadline for Settlement Class Members to object to the Settlement is September 12, 2022. Through August 21, 2022, Angeion has received and/or been made aware of three (3) objections to the Settlement (Dkt. No. 248, Dkt. No. 249 and Dkt. No. 251).

24.     Angeion will continue to keep the Parties apprised of the number of Claim Form submissions, requests for exclusions and objections it receives.

## CONCLUSION

25.     As detailed above, the media campaign of the Notice Plan exceeded expectations by delivering an approximate 70.30% reach with an average frequency of 2.13 times each. Combined with the direct notice efforts, the approximate reach percentage achieved  through this Notice Plan is 80.41% reach with an average frequency of 2.28 times each.

26.     It should be noted that the combined reach approximation provided in this declaration does not include the Claim Stimulation Package, the dedicated Settlement Website, the toll-free hotline or additional notice efforts, because the impacts of these components are not currently able to be estimated and thus cannot be included in the reach percentage.

27.     It remains my professional opinion that the Notice Plan implemented in this Settlement provided full and proper notice to Settlement Class Members and was the best notice practicable under the circumstances, fully comporting with due process and Fed. R. Civ. P. 23.

I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated:  August 23, 2022

_____
STEVEN WEISBROT

Exhibit A

United States District Court for the Northern District of California

*In Re Facebook Internet Tracking Litigation*, Case No. 5:12-MD-02314-EJD

## NOTICE OF PROPOSED SETTLEMENT OF CLASS ACTION

---

# If you are a person who, between April 22, 2010 and September 26, 2011, inclusive, were a Facebook User in the United States who visited non-Facebook websites that displayed the Facebook Like button, you may be eligible for a payment from a Class Action Settlement.

---

***A federal court authorized this Notice. You are not being sued. This is not a solicitation from a lawyer.***

- A Settlement[1] has been reached between Defendant Meta Platforms, Inc., formerly Facebook, Inc. ("Meta" or "Defendant") and Plaintiffs in a class action lawsuit pending in the United States District Court for the Northern District of California.

- You are included in this Settlement as a Settlement Class Member if, between April 22, 2010 and September 26, 2011 inclusive, you were a Facebook User in the United States who visited non-Facebook websites that displayed the Facebook Like button.

- The lawsuit is known as *In Re Facebook Internet Tracking Litigation*, Case No. 5:12-MD-02314-EJD (N.D. California). Defendant denies that it violated any law but has agreed to the Settlement to avoid the costs and risks associated with continuing this case.

- Your rights are affected whether you act or don't act. Please read this Notice carefully.

| SUMMARY OF YOUR LEGAL RIGHTS AND OPTIONS IN THIS SETTLEMENT | | DEADLINE |
|---|---|---|
| **SUBMIT A CLAIM** | The only way to receive a payment from this Settlement is by submitting a timely and properly completed Claim Form that obtains approval from the Settlement Administrator. The Claim Form must be submitted no later than September 22, 2022. You can submit your Claim Form online at www.FBInternetTrackingSettlement.com or download the claim from the Settlement Website and mail it to the Settlement Administrator. If your claim is approved by the Settlement Administrator, you will give up the right to sue the Defendant in a separate lawsuit about the legal claims this Settlement resolves. | **September 22, 2022** |

---

[1] All capitalized terms not defined herein have the same meaning as in the Settlement Agreement, which can be viewed at **www.FBInternetTrackingSettlement.com**.

**Questions? Call 1-844-665-0905 Toll-Free or Visit www.FBInternetTrackingSettlement.com**

| OPT OUT OF THE SETTLEMENT | You can choose to opt out of the Settlement and receive no payment. This option allows you to sue, continue to sue, or be part of another lawsuit against the Defendant related to the legal claims resolved by this Settlement. | **September 12, 2022** |
|---|---|---|
| OBJECT TO THE SETTLEMENT AND/OR ATTEND A HEARING | If you do not exclude yourself from the Settlement, you may object to it by writing to the Court about why you don't like the Settlement. If you object, you may also file a claim for a payment. You may object to the Settlement and ask the Court for permission to speak at the Final Approval Hearing about your objection. | **September 12, 2022** |
| DO NOTHING | Unless you exclude yourself, you are automatically part of the Settlement. If you do nothing, you will not get a payment from this Settlement and you will give up the right to sue, continue to sue, or be part of another lawsuit against the Defendant related to the legal claims resolved by this Settlement. | No Deadline |

- These rights and options—**and the deadlines to exercise them—**are explained in this Notice.

- The Court in charge of this case still has to decide whether to approve the Settlement.

## WHAT THIS NOTICE CONTAINS

BASIC INFORMATION ................................................................................................................. 2

WHO IS IN THE SETTLEMENT ..................................................................................................... 3

THE SETTLEMENT BENEFITS ....................................................................................................... 4

HOW TO GET A PAYMENT—MAKING A CLAIM ........................................................................ 5

THE LAWYERS REPRESENTING YOU ........................................................................................... 6

EXCLUDING YOURSELF FROM THE SETTLEMENT ........................................................................ 6

COMMENTING ON OR OBJECTING TO THE SETTLEMENT ............................................................ 7

THE COURT'S FINAL APPROVAL HEARING ................................................................................. 8

IF I DO NOTHING ....................................................................................................................... 9

GETTING MORE INFORMATION ................................................................................................... 9

### BASIC INFORMATION

## 1. Why was this Notice issued?

A federal court authorized this Notice because you have a right to know about the proposed Settlement of this class action lawsuit and about all of your options before the Court decides whether to grant final approval of the Settlement. This Notice explains the lawsuit, your legal rights, what benefits are available, and who can receive them.

**Questions? Call 1-844-665-0905 Toll-Free or Visit www.FBInternetTrackingSettlement.com**

The Honorable Edward J. Davila of the United States District Court for the Northern District of California is overseeing this class action. The case is known as *In Re Facebook Internet Tracking Litigation,* Case No. 5:12-MD-02314-EJD (N.D. Cal.). The people that filed this lawsuit are called the "Plaintiffs" and the company they sued, Meta Platforms, Inc. (formerly Facebook, Inc.), is called the "Defendant."

## 2. What is this lawsuit about?

This lawsuit alleges that the Defendant improperly obtained and collected data from Facebook Users in the United States who visited non-Facebook websites that displayed the Facebook Like button between April 22, 2010 and September 26, 2011, inclusive. The Defendant expressly denies any liability or wrongdoing whatsoever.

## 3. What is a class action?

In a class action, one or more individuals sue on behalf of other people with similar claims. Together, the people included in the class action are called a class or class members. One court resolves the lawsuit for all class members, except for those who exclude themselves from a settlement.  In this Settlement, the Settlement Class Representatives are Perrin Davis, Cynthia Quinn, Brian Lentz, Matthew Vickery, Ryan Ung, Chi Cheng, and Alice Rosen.

## 4. Why is there a Settlement?

The Court did not decide in favor of Plaintiffs or Defendant. Defendant further denies all claims and that it violated any law.  Plaintiffs and Defendant agreed to a Settlement to avoid the costs and risks of a trial, and the Settlement Class Members can receive payments from the Settlement. The Settlement Class Representatives and their attorneys think the Settlement is best for all Settlement Class Members.

WHO IS IN THE SETTLEMENT?

## 5. Who is in the Settlement?

The Settlement Class includes all persons who, between April 22, 2010 and September 26, 2011, inclusive (the "Settlement Class Period"), were Facebook Users in the United States that visited non-Facebook websites that displayed the Facebook Like button.

## 6. Are there exceptions to being included?

Yes. The Settlement Class does not include: (a) Meta and any and all of its predecessors, successors, assigns, parents, subsidiaries, affiliates, directors, officers, employees, agents, representatives, and attorneys, and any and all of the parents', subsidiaries', and affiliates' present and former predecessors, successors, assigns, directors, officers, employees, agents, representatives, and attorneys; (b) any

judicial officer presiding over the Actions, or any member of his or her immediate family or of his or her judicial staff; (c) any Excluded Settlement Class Member; (d) the Settlement Administrator and any and all of its predecessors, successors, assigns, parents, subsidiaries, affiliates, directors, officers, employees, agents, representatives, and attorneys, and any and all of the parents', subsidiaries', and affiliates' present and former predecessors, successors, assigns, directors, officers, employees, agents, representatives, and attorneys; and (e) Lead Class Counsel and any and all of their predecessors, successors, assigns, parents, subsidiaries, affiliates, directors, officers, employees, agents, representatives, and attorneys.

If you are not sure whether you are included in the Settlement Class, you can ask for free help by emailing the Settlement Administrator at **info@FBInternetTrackingSettlement.com** or calling the Settlement Administrator at **1-844-665-0905**.  You may also view the Settlement Agreement at **www.FBInternetTrackingSettlement.com**.

## THE SETTLEMENT BENEFITS

### 7. What does the Settlement provide?

If the Settlement is approved by the Court, Defendant will establish a Settlement Fund of ninety million dollars ($90,000,000.00) to pay all valid claims submitted by the Settlement Class Members, as well as notice and administration expenses, attorneys' fees and expenses, and service awards for the Settlement Class Representatives.

As non-financial consideration for the Settlement, if approved by the Court, Defendant will delete to the extent not already deleted from all of Defendant's potentially relevant systems all cookie data (i) that Facebook received or collected from, about, or associated with Facebook Users in the United States who visited non-Facebook websites that displayed the Facebook Like button between April 22, 2010 and September 26, 2011, and (ii) that may be used to identify a specific Facebook User from Facebook cookies.

### 8. How much will my payment be?

The total amount distributed to the Settlement Class Members shall be the Settlement Fund and any interest earned thereon, less the Administrative Costs, any amount awarded by the Court for any Fee and Expense Award to Settlement Class Counsel, and any Service Awards.  This amount to be distributed to the Settlement Class Members is the Net Settlement Fund.

If you submit an Approved Claim and have not submitted a valid and timely request for exclusion from the Settlement Class, you will receive an *equal* share of the Net Settlement Fund.  All payments to Settlement Class Members who have not sought to exclude themselves and who have submitted valid and timely claims will be in equal amounts.  No such Settlement Class Member will receive a greater, or lesser, payment than any other Settlement Class Member.

## 9. What claims am I releasing if I stay in the Settlement Class?

Unless you exclude yourself from the Settlement, you cannot sue, continue to sue, or be part of any other lawsuit against the Defendant about any of the legal claims this Settlement resolves. The "Released Claims" section in the Settlement Agreement describes the legal claims that you give up ("release") if you remain in the Settlement Class. The Settlement Agreement can be found at **www.FBInternetTrackingSettlement.com**.

### HOW TO GET A PAYMENT—MAKING A CLAIM

## 10. How do I submit a claim and get a cash payment?

Claim Forms may be submitted online at **www.FBInternetTrackingSettlement.com** or printed from the website and mailed to the Settlement Administrator at: *Facebook Internet Tracking Litigation*, c/o Settlement Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.

You may also contact the Settlement Administrator to request a Claim Form by telephone 1-844-665-0905, by email info@FBInternetTrackingSettlement.com, or by U.S. mail at *Facebook Internet Tracking Litigation*, c/o Settlement Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103.

## 11. What is the deadline for submitting a claim?

If you submit a claim by U.S. mail, the completed and signed Claim Form must be postmarked by **September 22, 2022**. If submitting a Claim Form online, you must do so by **11:59 p.m. PST on September 22, 2022**.

## 12. When will I get my payment?

The Court has scheduled a Final Fairness Hearing for the Settlement of this case on October 27, 2022 at 9:00 a.m. PST to consider: (1) whether to approve the Settlement; (2) any objections; (3) the requests for awards to the Settlement Class Representatives; and (4) the request for an award of attorneys' fees, costs and expenses to Settlement Class Counsel for their work in this litigation. If the Court approves the Settlement, there may be appeals. It is always uncertain whether appeals will be filed and, if so, how long it will take to resolve them. Settlement payments will be distributed as soon as possible, if and when the Court grants Final Approval of the Settlement and after any appeals are resolved.

The briefs and declarations in support of the Final Approval of the Settlement and the requests described above will be posted on the Settlement Website, www.FBInternetTrackingSettlement.com, after they are filed.  You may ask to appear at the hearing but you do not have to appear.  The date and

time of the Final Approval Hearing is also subject to modification by the Court. Please review the Settlement Website for any updated information regarding the final hearing.

### THE LAWYERS REPRESENTING YOU

### 13. Do I have a lawyer in the case?

Yes. The Court has appointed the law firms of DiCello Levitt Gutzler LLC, Grygiel Law LLC, and Simmons Hanly Conroy LLC to represent the Settlement Class as Lead Class Counsel. You will not be charged for their services.

### 14. Should I get my own lawyer?

You do not need to hire your own lawyer because Lead Class Counsel works for you. If you want to be represented by your own lawyer, you may hire one at your own expense.

### 15. How will the lawyers be paid?

Lead Class Counsel will ask the Court for an award of attorneys' fees not to exceed 29% of the Settlement Fund, and expenses not to exceed $600,000. They will also ask the Court to approve a service award for each of the Settlement Class Representatives not to exceed $5,000 each. The Court may award less than these amounts. If approved, these fees, costs and awards will be paid from the Settlement Fund.

### EXCLUDING YOURSELF FROM THE SETTLEMENT

### 16. How do I opt out of the Settlement?

If you do not want to receive any benefits from the Settlement, and you want to keep your right, if any, to separately sue the Defendant about the legal issues in this case, you must take steps to exclude yourself from the Settlement Class. This is called "opting out" of the Settlement Class. The deadline for requesting exclusion from the Settlement is **September 12, 2022**.

To exclude yourself from the Settlement, you must submit a completed and signed Opt-Out Form online at www.FBInternetTrackingSettlement.com or by U.S. mail at the below address. Alternatively, you can submit a written request for exclusion that includes: (1) your name; (2) your current address; (3) a clear and explicit statement that you wish to be excluded from the Settlement - *In Re Facebook Internet Tracking Litigation*, Case No. 5:12-MD-02314-EJD (N.D. Cal.); and (4) your signature. Your request for exclusion must be submitted online at **www.FBInternetTrackingSettlement.com** or via U.S. mail at the address below:

*Facebook Internet Tracking Litigation*
ATTN: Exclusion Request
PO Box 58220
Philadelphia, PA 19102

If you exclude yourself, you are stating to the Court that you do not want to be part of the Settlement. You will not be eligible to receive a payment if you exclude yourself.

If submitted electronically, the Opt-Out Form or any written request to opt-out must be submitted no later than 11:59 p.m. PST on or before **September 12, 2022**.

If submitted by U.S. mail, the Opt-Out Form or any written request to opt-out must be postmarked no later than **September 12, 2022**.

### COMMENTING ON OR OBJECTING TO THE SETTLEMENT

## 17. How do I tell the Court if I do not like the Settlement?

If you are a Settlement Class Member, you can object to the Settlement if you do not like it or a portion of it. You can give reasons why you think the Court should not approve it. The Court will consider your views.

Your Objection must include: (i) the case name and number: *In Re Facebook Internet Tracking Litigation*, Case No. 5:12-MD-02314-EJD (N.D. Cal.); (ii) the Objector's full name, address, telephone number, email address; Facebook account URL (if reasonably available); the email address and telephone number associated with the Settlement Class Member's Facebook account, and his or her signature; (iii) the full name, address, telephone number, and email address of the Objector's counsel (if the Objector is represented by counsel); and (iv) the grounds for the Objection, including any legal and factual support and any evidence in support of the Objection.

Any comments or Objections from Settlement Class Members regarding the proposed Settlement Agreement must be submitted in writing to the Court either by mailing them to the Class Action Clerk, United States District Court for the Northern District of California; or by filing them in person at any location of the United States District Court for the Northern District of California, and they must be filed or postmarked on or before **September 12, 2022**.

**Class Action Clerk**
**United States District Court for the Northern District of California**
**280 South 1st Street**
**San Jose, California 95113**

You or your attorney may speak at the Final Approval Hearing about your objection. To do so, you must include a statement in your objection indicating that you or your attorney intend to appear at the Final Approval Hearing.

**Questions? Call 1-844-665-0905 Toll-Free or Visit www.FBInternetTrackingSettlement.com**

## 18. What is the difference between objecting and excluding?

Objecting is telling the Court that you do not like something about the Settlement. You can object to the Settlement only if you do not exclude yourself from the Settlement. Excluding yourself from the Settlement is opting out and stating to the Court that you do not want to be part of the Settlement. If you opt out of the Settlement, you cannot object to it because it no longer affects you.

### THE COURT'S FINAL APPROVAL HEARING

## 19. When is the Court's Final Approval Hearing?

The Court has scheduled a Final Approval Hearing at **9:00 a.m.** PST on **October 27, 2022.** If the hearing proceeds **in person**, it will be held at the San Jose Courthouse, Courtroom 4—5th Floor, 280 South 1st Street, San Jose, CA 95113. If the Court holds the hearing **by video conference**, it may be accessed here:

https://cand-uscourts.zoomgov.com/j/1604896302?pwd=b0ZTckVxODFCMm1rcjRvSGFMMjVRUT09

Webinar ID: 160 489 6302
Password: 544953

At the Final Approval Hearing, the Court will consider whether the Settlement is fair, reasonable, and adequate. The Court will also consider whether to approve Lead Class Counsel's request for an award of attorneys' fees and expenses, as well as the Settlement Class Representatives' service awards. If there are objections, the Court will consider them. Judge Davila will listen to people who have asked to speak at the hearing (see Question 17 above). After the hearing, the Court will decide whether to approve the Settlement.

The date or time of the Final Approval Hearing may change. Please check the Settlement Website, **www.FBInternetTrackingSettlement.com**, for any updates, and to find out whether the Final Approval Hearing will be held in person or by video conference.

## 20. Do I have to come to the Final Approval Hearing?

No. Lead Class Counsel will answer any questions the Court may have. You may attend at your own expense if you wish. If you submit an objection, you do not have to come to the Final Approval Hearing to talk about it. If you submit your written objection on time, the Court will consider it. You may also pay your own lawyer to attend, but such attendance is not necessary for the Court to consider an objection that was filed on time.

## IF I DO NOTHING

| |
|---|
| **21. What happens if I do nothing at all?** |

If you are a Settlement Class Member and you do nothing, you will give up the rights explained in Question 9, including your right to start a lawsuit, continue a lawsuit, or be part of any other lawsuit against the Defendant and the Released Parties about the legal issues resolved by this Settlement. In addition, you will not receive a payment from this Settlement.

## GETTING MORE INFORMATION

| |
|---|
| **22. How do I get more information?** |

This Notice summarizes the proposed Settlement. Complete details are provided in the Settlement Agreement. The Settlement Agreement and other related documents are available at the Settlement Website, **www.FBInternetTrackingSettlement.com**.

If you have additional questions, you may contact the Settlement Administrator by email, phone, or mail:

Email: **info@FBInternetTrackingSettlement.com**

Toll-Free: 1-844-665-0905

Mail: *Facebook Internet Tracking Litigation,* c/o Settlement Administrator, 1650 Arch Street, Suite 2210, Philadelphia, PA 19103

Publicly filed documents can also be obtained by visiting the office of the Clerk of the United States District Court for the Northern District of California or reviewing the Court's online docket.

Exhibit B

If, between **April 2010 and September 2011**, you were a **Facebook User in the U.S.** who visited non-Facebook websites that displayed the **Facebook Like button**, you may be eligible for a payment from a Class Action Settlement.









Exhibit C

# Facebook internet tracking litigation $90 million class action settlement

By Top Class Actions
July 14, 2022

*EDITOR'S NOTE: This content has been sponsored and edited for clarity in collaboration with the sponsor.*

Facebook, now known as Meta Platforms, agreed to pay $90 million to resolve claims alleging unlawful user tracking on non-Facebook websites.

The settlement benefits people who were Facebook users between April 22, 2010 and September 26, 2011, inclusive, and visited non-Facebook websites that displayed the Facebook "Like" button.

Facebook is a social media platform used by billions of people around the world. This class action lawsuit against Facebook alleges that it tracked user activity through "Like" buttons on non-Facebook websites. This button allegedly allowed Facebook to use cookies to identify a user on an external website that used the Facebook "Like" plugin. Plaintiffs contend that even if the user didn't interact with this plugin, Facebook was able to track his or her activity across the web.

Plaintiffs' complaint in this lawsuit alleges that "[w]hen Facebook's session and tracking cookies link the URLs to specific persons, anonymity disappears." The complaint also asserts that "Facebook can link the web browsing of more than one billion people to their actual identities."

The consolidated class action argues that users had their privacy rights violated by such conduct, and the complaint includes claims under the Federal Wiretap Act.

Facebook does not admit to wrongdoing and denies that it violated any law but has **agreed to pay $90 million** to settle the litigation to avoid the costs and risks associated with continuing the case.

Under the terms of this **settlement**, the $90 million settlement fund will be distributed to settlement class members who submit approved claims.  Each authorized claimant will be entitled to receive an equal share of the settlement fund.

Exact payment amounts will vary depending on the number of authorized settlement class members. The larger the number of authorized settlement class members, the smaller the settlement payments will be, and vice versa.

The settlement also requires Facebook to sequester and delete all cookie data as pled in the complaint that was received or associated with settlement class members between April 22, 2010 and September 26, 2011, inclusive, that may be used to identify a specific user.

The deadline for exclusion and objection is Sept. 12, 2022.

In order to receive a settlement payment, settlement class members must submit a valid claim form by Sept. 22, 2022.

The final approval hearing for this settlement is scheduled for Oct. 27, 2022.

**Who's Eligible**
Persons who, between April 22, 2010 and Sept. 26, 2011, inclusive, were Facebook users in the United States who visited non-Facebook websites that displayed the Facebook Like button.

**Potential Award**
Will depend on the number of authorized claimants.

**Proof of Purchase**
No proof of purchase is necessary, but settlement class members should enter all usernames or URLs for Facebook accounts they used between April 22, 2010 and Sept. 26, 2011, if possible. Entering their usernames will increase the chances of the settlement administrator finding their accounts; if the class members cannot remember their usernames, the administrator will try to find their accounts based on the other information provided on the claim forms.

**Claim Form**
CLICK HERE TO FILE A CLAIM »
NOTE: If you do not qualify for this settlement do NOT file a claim.

Remember: you are submitting your claim under penalty of perjury. You are also harming other eligible Settlement Class Members by submitting a fraudulent claim. If you're unsure if you qualify, please read the FAQ section of the Settlement Administrator's website to ensure you meet all standards (Top Class Actions is not a Settlement Administrator). If you don't qualify for this settlement, check out our database of other open class action settlements you may be eligible for.

**Claim Form Deadline**
09/22/2022

**Case Name**
*In re: Facebook Internet Tracking Litigation*, Case No. 5:12-MD-02314-EJD in the U.S. District Court for the Northern District of California

**Final Hearing**
10/27/2022

**Settlement Website**
FBInternetTrackingSettlement.com

**Claims Administrator**
Facebook Internet Tracking Litigation
c/o Administrator
1650 Arch Street, Suite 2210
Philadelphia, PA 19103
info@FBInternetTrackingSettlement.com
844-665-0905

**Class Counsel**
DICELLO LEVITT GUTZLER LLC

GRYGIEL LAW LLC

SIMMONS HANLY CONROY LLC

**Defense Counsel**
COOLEY LLP

ClassAction.org

Claim Deadline:   Sep. 22, 2022

# Facebook Internet Tracking Class Action Settlement

If you had a Facebook account between April 22, 2010 and September 26, 2011, you may be covered by a recent **$90 million class action settlement.**

Click the link below to go right to the settlement website or keep reading for more information.

The link below will take you to the official website for the Facebook tracking class action settlement.

**TAKE ME TO THE OFFICIAL SETTLEMENT SITE**

## FAQs

## What's Going On?

Facebook has agreed to settle a class action lawsuit that alleged the social media giant improperly obtained and collected data from users who visited non-Facebook websites displaying the Facebook "Like" button.

## Who Can File a Claim with the Settlement?

If you were a Facebook user between April 22, 2010 and September 26, 2011 and you visited external websites displaying the Facebook "Like" button, you may be able to file a claim with the settlement.

## How Much Could I Get?

**Each person who submits a valid claim will receive an equal share of the $90 million settlement fund, less expenses.**

Ultimately, the amount distributed to claimants will depend on a number of factors, including how many people submit claims and what it costs to administer the settlement.

## How Do I File a Claim?

You will have to visit the settlement website and click "**submit a claim.**"

You can find the claim page **right here**.

## Is the Website Legit?

**Yes.** It has been designated by the court as the official website for the settlement and where Facebook users will need to go if they want to submit a claim.

## Is There a Deadline for This?

**Yes. The deadline for filing a claim with the settlement is September 22, 2022.**

The link below will take you to the official website for the Facebook tracking class action settlement.

**TAKE ME TO THE OFFICIAL SETTLEMENT SITE**

ClassAction.org

Terms of Use    Disclaimer    Privacy Notice

© 2009 - 2022 ClassAction.org

Exhibit D

| No. | First Name | Last Name |
|---|---|---|
| 1 | RAYMOND | AARON |
| 2 | RUSLAN | ABDIKEEV |
| 3 | CRYSTAL | ABERCROMBIE |
| 4 | BARBARA | ABERCROMBIE |
| 5 | CHRISTOPHER | ABRAMS |
| 6 | RAQUEL | ACEVEDO |
| 7 | YURIETH | ACOSTA |
| 8 | STEWART | ADAM |
| 9 | JAQUAN | ADAMS |
| 10 | QUANYELLE | ADAMS |
| 11 | ANGELIQUE | ADAMS |
| 12 | SHERESE | ADAMS |
| 13 | LYDIA | ADAMS |
| 14 | TERRENCE | ADAMS |
| 15 | STEVEN | ADAMSON |
| 16 | LORI | ADKINS |
| 17 | AMY | ADKINS |
| 18 | BRAD | ADKINS |
| 19 | EDELMA | AGUILERA |
| 20 | TAKISHA | AKINLABI |
| 21 | JEAN | AKINS |
| 22 | JANICE | AKINS-FOURNIER |
| 23 | SHANNON | ALDERMAN |
| 24 | ADELLA | ALEMAN |
| 25 | NATALI | ALEMAN |
| 26 | TOLEDA | ALEXANDER |
| 27 | YVETTE | ALEXANDER |
| 28 | JENNY | ALEXANDER |
| 29 | NORMA | ALFARO |
| 30 | KOLE | ALFORD |
| 31 | NADIA | ALLEN |
| 32 | SYMONE | ALLEN |
| 33 | SADE | ALLEN |
| 34 | KENYETTA | ALLEN |
| 35 | RYAN | ALLEN |
| 36 | LATONYA | ALLEN |
| 37 | SEMAJ | ALLISON |
| 38 | PAT | ALLISON |
| 39 | JAMES | ALLISON |
| 40 | CHERREE | ALMON |
| 41 | AMBRIA | ALMON |
| 42 | CRYSTAL | ALPERS |
| 43 | ERIK | ALVAR |
| 44 | NAARI | ALYSSE |
| 45 | DAVID | AMEDEO |
| 46 | FELICIA | AMES |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 47 | AQUINO | ANDERS |
| 48 | LORI | ANDERSON |
| 49 | RANDY | ANDERSON |
| 50 | VICTORIA | ANDERSON |
| 51 | CHAROLETTA | ANDERSON |
| 52 | TANYA | ANDERSON |
| 53 | ROGELIO | ANDRADE |
| 54 | JUAN | ANDRADE |
| 55 | FREEMAN | ANKUNDING |
| 56 | CHARLES | ANNING |
| 57 | FRANCES | ANTHONY |
| 58 | TATIANA | ANTHONY |
| 59 | YASMIN | ANWAAR |
| 60 | TOBECHUKWU | ANYIGBO |
| 61 | NICOLE | ANZALONE |
| 62 | ROSA | APARICIO |
| 63 | ROOSEVELT | APPLING |
| 64 | ANA | ARAGON |
| 65 | PATRICK | ARCEMENT |
| 66 | KAREN | ARGUELLO |
| 67 | EDGARD | ARIAS |
| 68 | JEAN CARLOS | ARIAS TROISI |
| 69 | CYNTHIA | ARIAZ |
| 70 | MARIA | ARROYO |
| 71 | VICTOR | ARTEAGA |
| 72 | RAN | ARVIV |
| 73 | DEONTA | ASHLEY |
| 74 | LAURIE | ASTERN |
| 75 | LAURA | ATKINS |
| 76 | STEPHEN | AUERBACH |
| 77 | SHEKITA | AUSTIN |
| 78 | JEFFERSON | AVEA |
| 79 | WILSON | AWAL |
| 80 | DANIEL | AXTON |
| 81 | KIMBERLY | BABCOCK |
| 82 | JESNAIRA | BAEZ |
| 83 | JIVER | BAEZ |
| 84 | HEATHER | BAGWELL |
| 85 | CRAIG | BAILEY |
| 86 | JONELLE | BAILEY |
| 87 | MIKEY | BAIRHALTER |
| 88 | MICHAEL | BAKER |
| 89 | JEREMIAH | BAKER |
| 90 | HOPE | BALDINGER |
| 91 | JENNY | BALL |
| 92 | SAMANTHA | BALL |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 93 | ALFREDO | BALLON |
| 94 | DARINA | BAMBER |
| 95 | SHANIYA | BANKS |
| 96 | NIAMIAH | BANKS |
| 97 | LAUREN | BARANCO |
| 98 | CLORTIA | BARBEE |
| 99 | WILLIE | BARBEE |
| 100 | KEVIN | BARKER |
| 101 | KEVIN | BARKER |
| 102 | YOLANDA | BARKER |
| 103 | LESLIE | BARKLEY |
| 104 | SAMUEL | BARNES |
| 105 | ROOSEVELT | BARNES |
| 106 | GARY | BARNES |
| 107 | RAJUAN | BARNES |
| 108 | GLORIA | BARONA |
| 109 | ANTON | BARR |
| 110 | ALEJANDRA | BARRAZA |
| 111 | CHANNEA | BARRON-HUNTER |
| 112 | LORNA | BARTLEY |
| 113 | SHAWNA | BARTON |
| 114 | JESSICA | BASKETT |
| 115 | AJ | BATCHELOR |
| 116 | MARTÃ-N | BATEN |
| 117 | GEORGE | BATES |
| 118 | SABRINA | BATES |
| 119 | DARRIN | BATES |
| 120 | CHINA | BATTLE |
| 121 | KELLY | BAUER |
| 122 | CARLOS | BAUTISTA |
| 123 | NALINI | BAVDA |
| 124 | THOMAS | BAXA |
| 125 | GUANNA | BEAN |
| 126 | AIRREUS | BEASLEY |
| 127 | ANA | BEATO |
| 128 | TABITHA | BECKER |
| 129 | GREGORY | BECTON |
| 130 | JOSHUA | BEGEMAN |
| 131 | RYAN | BELL |
| 132 | BRANDON | BELL |
| 133 | JAMES | BELL |
| 134 | SHONTONIA BELL | BELL |
| 135 | VERONICA | BELMONTE |
| 136 | ROSSI | BENCOSME |
| 137 | JODY | BENDER |
| 138 | ANGELA | BENHAM |

| No. | First Name | Last Name |
|---|---|---|
| 139 | ROBERT | BENHAM |
| 140 | VERENICE | BENITEZ |
| 141 | TAMARA | BENNEY |
| 142 | WILLIAM | BENNINGHOFF |
| 143 | KELLY | BERRY |
| 144 | FELICIA | BERRY |
| 145 | LESHONDA | BERRY |
| 146 | JONATHAN | BESSENT |
| 147 | DHRUPAD | BEZBORUAH |
| 148 | JARED | BLACK |
| 149 | KIESHA | BLACK |
| 150 | LAUREN | BLACK |
| 151 | DOMINIQUE | BLACKBURN |
| 152 | CHEEMOANDIA | BLAKE |
| 153 | NYESHA | BLAKES |
| 154 | LEVAN | BLALARK |
| 155 | NYASIA | BLAN |
| 156 | TERRI | BLAZER |
| 157 | BERTHA | BOAMAH |
| 158 | EVANS | BOATENG |
| 159 | MARC | BOCANEGRA |
| 160 | AMALTAS | BOHRA |
| 161 | ANNA | BOLD |
| 162 | SHANNON | BOLDEN |
| 163 | STEPHANIE | BOLTE |
| 164 | MICHELLE | BOLTON |
| 165 | ALICIA | BOND |
| 166 | WILLIAM ISSAC | BOND |
| 167 | ROGOVIN | BOOKER |
| 168 | TAYLOR | BOOSE |
| 169 | ERICA | BOOTH |
| 170 | DENEEN | BORNER |
| 171 | JEFF | BOURDET |
| 172 | ERIC HERSCHEL | BOWEN |
| 173 | JASMINE | BOWERS |
| 174 | KAMILAH | BOWIE |
| 175 | KRISTI | BOWMAN |
| 176 | TYLER | BOWRING |
| 177 | MELISSA | BOYD |
| 178 | CARMELITA | BOYD |
| 179 | PAXTON | BOYKINS |
| 180 | PAXTON | BOYKINS |
| 181 | TOYA | BRADFORD |
| 182 | SAMELLA | BRADLEY |
| 183 | JAMES | BRADLEY |
| 184 | MICHAEL | BRADSHAW |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 185 | JASON | BRANCH |
| 186 | TAMIKA | BREWER |
| 187 | BECKY | BREWSTER |
| 188 | TERESA | BRIDGES |
| 189 | ELBERT | BRIDGES II |
| 190 | NATHAN | BRINK |
| 191 | JAMES | BRINKERHOFF |
| 192 | QUINTON | BRINKLEY |
| 193 | JEANETTE | BRITTON |
| 194 | JASON | BRODY |
| 195 | SHAUNDRA | BROOKS MINNIFEE |
| 196 | SHARIYA | BROTHERN |
| 197 | RICHARD | BROWN |
| 198 | LEON | BROWN |
| 199 | JEAN | BROWN |
| 200 | CRYSTAL | BROWN |
| 201 | PAMELA | BROWN |
| 202 | SHAMEKIA | BROWN |
| 203 | KELSEY | BROWN |
| 204 | STEPHANIE | BROWN |
| 205 | NEHEMIAH | BROWN |
| 206 | SHERRIE | BROWN |
| 207 | JOSEPH | BROWN |
| 208 | KAYLA | BROWN |
| 209 | ANN | BROWN |
| 210 | LOUIS | BROWN |
| 211 | BONITA | BROWN |
| 212 | JENNIFER | BROWN |
| 213 | KIMBERLY | BROWN |
| 214 | JACOB SC | BRUCE |
| 215 | JOSHUA | BRULE |
| 216 | EDUARDO | BRUM |
| 217 | MARLEN | BRUNCH |
| 218 | ANTONIO | BRUNT |
| 219 | ANETA | BRYLKOWSKA |
| 220 | MOENICA | BUCHANAN |
| 221 | KELLY | BUCZEK |
| 222 | MARTINO | BUGG |
| 223 | ANDREW | BULICEK |
| 224 | LUKE | BULICEK |
| 225 | JALEN | BULLINER |
| 226 | NAKIA | BULLINER |
| 227 | PATRICIA | BULLOCK |
| 228 | BRIANA | BUNSEE |
| 229 | ELLIE | BURGE |
| 230 | ROBERT | BURKE |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 231 | SHIRLEY | BURKS |
| 232 | ALAN | BURNHAM |
| 233 | PARIS | BURNOM |
| 234 | TAMMY | BURNS |
| 235 | CHAD | BURTON |
| 236 | KORI | BURTON |
| 237 | JANIS | BUSBEE |
| 238 | LESTER | BUSH |
| 239 | CHAD | BUTLER |
| 240 | CHERYL | BUTLER |
| 241 | LILIANA | CABA |
| 242 | LOU JONATHAN | CABRERA |
| 243 | KATHY | CAFAZZO |
| 244 | RONALD | CAGGIANO |
| 245 | SHIRLEY | CALUMPONG |
| 246 | KONOSHA | CALVIN |
| 247 | PANDORA | CAMPBELL |
| 248 | DIAMOND | CAMPBELL |
| 249 | CHELSEY | CANADA |
| 250 | KELYN | CANALES |
| 251 | JESSICA | CANO |
| 252 | STEVEN | CANTY |
| 253 | JEANNE | CAPACHIN |
| 254 | SHEILA | CAPITOSTI |
| 255 | ANTONIO | CARDOZA |
| 256 | VENNIT | CARLVIN |
| 257 | NATALIA | CARMODY |
| 258 | BOBBI | CARR |
| 259 | VIVIANA | CARRERA |
| 260 | DONNA | CARROLL |
| 261 | MATTHEW | CARROLL |
| 262 | JOANNA | CARROLL |
| 263 | MICHAEL | CARSON |
| 264 | ALAN | CARSTENS |
| 265 | DIAMOND | CARTER |
| 266 | TAMIKA | CARTER |
| 267 | IRIS | CARTHER |
| 268 | HAYDEN | CASALI |
| 269 | BRENDA | CASE |
| 270 | CARMEN | CASIANO |
| 271 | FRANK | CASS |
| 272 | MARKELL | CASTER |
| 273 | VERONICA | CASTILLO |
| 274 | CARLOS | CASTILLO |
| 275 | ERNESTO | CATALAN |
| 276 | TANIKA | CATER |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 277 | DANIEL | CATUCCI |
| 278 | JAKEVIOUS | CAUTHEN |
| 279 | SABRINA | CELAYA |
| 280 | ROSS | CELLAMARE |
| 281 | VERONICA | CERTUCHE |
| 282 | MARÃ-A | CERVANTES |
| 283 | KATHY | CERWIN |
| 284 | STWVEN | CHAD |
| 285 | CHANCE | CHAMBERS |
| 286 | JENNIFER | CHANDLER |
| 287 | ISIAH | CHANEY |
| 288 | STARLEAN | CHAPMAN |
| 289 | TONI | CHARLES |
| 290 | SEAN | CHARRAN |
| 291 | NIRAJ | CHAURASIA |
| 292 | SARA | CHAVEZ |
| 293 | RANGEL | CHAVEZ |
| 294 | ALMA | CHAVEZ |
| 295 | SARA | CHAVEZ |
| 296 | DEMETRIA | CHESTER |
| 297 | COURTNEE | CHILDERS |
| 298 | MICHAEL | CHINN |
| 299 | CATHERINE | CHISEM |
| 300 | JEFFREY | CHOMIN |
| 301 | ABHISHEK | CHOUDHARY |
| 302 | BARBARA | CHOY |
| 303 | COPE | CHRISTAN |
| 304 | ROBERT | CHRISTIAN |
| 305 | JESSICA | CIFELLI |
| 306 | VINCE | CIMINO |
| 307 | EMMANUEL | CISTERNAS |
| 308 | SHAMIKA | CLANTON |
| 309 | WILLIE P | CLARK |
| 310 | YOLANDA | CLARK |
| 311 | LATRICE | CLARK |
| 312 | SHARON | CLARK |
| 313 | FELIPE | CLARK |
| 314 | DANIELLE | CLARK |
| 315 | PATTY | CLAVESILLA |
| 316 | SHERI | CLAWSON |
| 317 | JUSTICE | CLAY |
| 318 | JAMES | CLAYBURN |
| 319 | CAROL | CLEM |
| 320 | KANISHA | CLEMENTS |
| 321 | HOLLY | COBB |
| 322 | JAMES | COBB |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 323 | TREVA | COBB |
| 324 | KRISHON | CODE |
| 325 | LATISHA | COE |
| 326 | JENNIFER | COFFELT |
| 327 | CORNELIUS | COHEN |
| 328 | CHELSEY | COLE |
| 329 | MICHAEL | COLE |
| 330 | MACK | COLEMAN |
| 331 | DAJAUNIA | COLEMAN |
| 332 | CHRISEAN | COLEMAN |
| 333 | CORNEISHA | COLEMAN |
| 334 | DEASHA | COLEMAN |
| 335 | STEPHANIE | COLEMAN |
| 336 | LATRINA | COLLAY |
| 337 | VENUS | COLLIER |
| 338 | SHERMAIN | COLLINS |
| 339 | ANGEL | COLMENARES |
| 340 | EDWARD | COLON |
| 341 | LAUREN | COMBS |
| 342 | JEFFERY | COMBS |
| 343 | JERMAKA | COMMON |
| 344 | ASHLEY | CONEJO |
| 345 | JO-ANNE | CONKLIN |
| 346 | MARCUS | CONLEY |
| 347 | JERALD | CONNER |
| 348 | ANA | CONTRERAS |
| 349 | MA GUADALUPE | CONTRERAS |
| 350 | APRIL | COOPER |
| 351 | RITA | CORKER TURNER |
| 352 | GUADALUPE | CORNEJO |
| 353 | CORETTA | CORNELIUS |
| 354 | DANIEL | CORRAL |
| 355 | DENNIS | CORSI |
| 356 | SANDRA | CORTES |
| 357 | JAZMIN | CORTEZ |
| 358 | LYDIA | COSTAS |
| 359 | KAREN | COSTELLO |
| 360 | KATHY | COTTER |
| 361 | KEVIN | COTTINGHAM |
| 362 | DANEIL | COULTHARD |
| 363 | MIRNA | COVARRUBIAS |
| 364 | KYLASHAE | COX |
| 365 | LINDSAY | COX |
| 366 | KEISHA | COX |
| 367 | SEAN | COYLE |
| 368 | BRANDY | CRAFT |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 369 | BRIANNA | CRAIG |
| 370 | ANTHONY | CRAWFORD |
| 371 | TALECIA | CRAWFORD |
| 372 | ANDREW | CREELMAN |
| 373 | KEN | CROSBY |
| 374 | ROYCE | CRUICKSHANK |
| 375 | KARINA | CRUZ |
| 376 | RUFINA | CRUZ |
| 377 | CHRISTINE | CRUZ |
| 378 | ORLANDO | CRUZ |
| 379 | JEANICE | CUMMINGS |
| 380 | CHARLES | CUNNINGHAM |
| 381 | CHRISTOPHER | CUNNINGHAM |
| 382 | JAMAYA | CURNEY |
| 383 | VANESSA | CURTIS |
| 384 | ANTHONY | CZAPLINSKI |
| 385 | DAVID | CZUPTA |
| 386 | CHARLES | DAILEY |
| 387 | CYNTHIA | DALEY |
| 388 | JANET A | DALTON |
| 389 | DIANE | DAMORE ( D'AMORE) |
| 390 | SHERONE | DANIELS |
| 391 | JANAY | DANIELS |
| 392 | NICOLE | DANIELSON |
| 393 | DAWN | DASILVA |
| 394 | TIFFANY | DAUGHERTY |
| 395 | BROWN | DAVID |
| 396 | KIM | DAVIESSALAHUDDIN |
| 397 | DENISE | DAVILA |
| 398 | SHARON | DAVIS |
| 399 | CERENA | DAVIS |
| 400 | BRIAN | DAVIS |
| 401 | SONIA | DAVIS |
| 402 | AMBROZINE | DAVIS |
| 403 | CHAUNCY | DAVIS |
| 404 | RAYMONT | DAVIS |
| 405 | KEAMBRE | DAVIS |
| 406 | JEANNETTE | DAVIS |
| 407 | TYRONE | DAVIS |
| 408 | WYNTER | DAVIS |
| 409 | JULIE | DAVIS |
| 410 | ANGILA | DAWSON |
| 411 | REGINA | DAY |
| 412 | NANCY | DE LEON |
| 413 | MEOSHA | DEAR |
| 414 | SHERRI | DEEM NORMAN |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 415 | ANAYATCIN | DELGADO |
| 416 | CYNTHIA | DEMERY |
| 417 | LYNETTE | DENESHA |
| 418 | ANNE | DENG |
| 419 | LAKISHA | DENT |
| 420 | MARCUS | DENT |
| 421 | LINDARA | DENTON |
| 422 | JASHA | DENZMORE |
| 423 | RUBEN | DESANTIAGO |
| 424 | JOHANNA | DESANTIAGO |
| 425 | CHRISTOPHER | DESGEORGES |
| 426 | AZUCENA | DIAZ |
| 427 | INOCENTE | DIAZ |
| 428 | GUILLERMO | DIAZ |
| 429 | YDELMA | DIAZ |
| 430 | CHERYL | DIMAGGIO |
| 431 | LINDA | DITTRICH |
| 432 | KAHMUNI | DIXON |
| 433 | LATANGELA | DIXON |
| 434 | ANDREA | DIXON |
| 435 | JULIE | DOBIN |
| 436 | JOHNNY | DOE |
| 437 | ELAINE | DONLEY |
| 438 | LLOYD | DONNELL SR |
| 439 | JEAN | DONNELLY |
| 440 | FREDDY | DONNELLY |
| 441 | RAGHAVENDER | DONURU |
| 442 | EDWARD | DOODY |
| 443 | JO | DOORNBOS |
| 444 | KELVIN | DORDEN |
| 445 | TIMARA | DORTCH |
| 446 | QUANITA | DOSSETT |
| 447 | SERRITA | DOUGLAS |
| 448 | ALECIA | DOUSSA |
| 449 | ANGEL | DOWELL |
| 450 | JAMIE | DOWNES |
| 451 | CAITLIN | DOWNEY |
| 452 | EUNICE | DOWNS |
| 453 | EVGUENI | DROVETSKI |
| 454 | DOUGLAS | DRUMHELLER |
| 455 | EVELYN | DUARTE |
| 456 | BENJAMIN | DUBUC |
| 457 | ILICIA S. | DUKES |
| 458 | DENNIS | DULAY |
| 459 | SHANNA | DUNCAN |
| 460 | BETTIE | DUNCAN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 461 | BARBARA | DUNN |
| 462 | DEBORAH | DURANTE |
| 463 | GINA | DUTTON |
| 464 | DONALD | DYE |
| 465 | PRISCILLA | DYER |
| 466 | HEATHER | EADS |
| 467 | JUSTIN | EASON |
| 468 | SAMANTHA | EBNER |
| 469 | LOWELL | EDDINGS |
| 470 | SYLESTINE | EDWARD |
| 471 | EDDIE | EDWARDS |
| 472 | LAFLORA | EDWARDS |
| 473 | DYLAN | EILAND |
| 474 | BEVERLY | ELKINS |
| 475 | SCOTT | ELLENTUCH |
| 476 | ANDREW | ELLINGHAUSEN |
| 477 | MICOLE | ELLIS |
| 478 | JULIIAS | ELLIS |
| 479 | GREGORY | ELLISON |
| 480 | MITCHELL | EMAHISER |
| 481 | CHRIS | EMERSON |
| 482 | UJU | ENENDU |
| 483 | TAMARA | ENG |
| 484 | DIANE | ENGELSBEL-FARRIS |
| 485 | BRANDON | ENGLE |
| 486 | DOUGLAS | ERICSON |
| 487 | MARIO | ESPANA |
| 488 | GERARDO | ESPINOZA |
| 489 | SHAWN | ESSEX |
| 490 | DAISY | ESTRADA |
| 491 | ANDREW | ETHERIDGE |
| 492 | HERVE | ETIENNE |
| 493 | JAVANA | EUTSEY |
| 494 | JACK | EVANS |
| 495 | MARCHELL | EVANS |
| 496 | JENNIFER | EVANS |
| 497 | CHANTERLLA | EVANS |
| 498 | MARCHELL | EVANS |
| 499 | KIMMY | EVILSIZER |
| 500 | MAUREEN | FAINBERG |
| 501 | LATOYA | FAIR |
| 502 | TRANDON | FALLS |
| 503 | ROSALIE | FANLO |
| 504 | ELI | FANNIN |
| 505 | BRIAN | FARCASIU |
| 506 | JENS-INGO | FARLEY |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 507 | DARNELL | FAUST |
| 508 | JACQUELINE | FAUSTO |
| 509 | ALEJANDRA | FAUSTO |
| 510 | LATANYA | FAUST-RODGERS |
| 511 | IESHA | FENDERSON |
| 512 | IDA | FERGUSON |
| 513 | VANESSA | FERGUSON |
| 514 | LEOLA | FERGUSON |
| 515 | YURI | FERNANDEZ |
| 516 | SANTIAGO | FERNANDEZ-GOMEZ |
| 517 | OLIVER | FERRIGNI |
| 518 | BRIAN | FERRON |
| 519 | MARCUS | FIORE |
| 520 | MARGARET | FISHER |
| 521 | EUGENE | FISHER |
| 522 | BETTY | FISKUM |
| 523 | SARAH | FLAMM |
| 524 | PATRICIA | FLANIGAN |
| 525 | ERIN | FLANNERY |
| 526 | BERNICE | FLEMINGS |
| 527 | PATRICE | FLEMONS |
| 528 | TESHIMA | FLETCHER |
| 529 | CHRISTOPHER | FLETCHER |
| 530 | ANTHONY | FLINT |
| 531 | MARIBEL | FLORES |
| 532 | EFREN | FLORES |
| 533 | CARLOS | FLOREZ |
| 534 | FER-PASCAL | FLOWERS |
| 535 | DOROTHEA | FLOWERS |
| 536 | JIMMIE | FLOWERS |
| 537 | RENEE | FLUTE |
| 538 | TYRONE | FONG |
| 539 | MICHAEL | FORD |
| 540 | DEANGELO | FORD |
| 541 | WAYNE | FORESTER |
| 542 | EVITA | FORGUE |
| 543 | JACQUELINE | FOSDICK |
| 544 | RONALD | FOSTER |
| 545 | ARTHUR | FOSTER |
| 546 | APRIL | FOSTER |
| 547 | TREYON | FOSTER |
| 548 | BRANDON | FOSTER |
| 549 | RAVEN | FOSTER WRIGHT |
| 550 | JOSEPH | FOX |
| 551 | STARR | FRAKES |
| 552 | STEVE | FRANCIS |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 553 | ELIZABETH | FRANCISCO |
| 554 | TAWANDA | FREEMAN |
| 555 | WYLEIA | FREEMAN |
| 556 | AUDREY | FREUDBERG |
| 557 | A Y | FRICK |
| 558 | RYAN | FRITZ |
| 559 | CATHERINE | FROMM |
| 560 | DENISE | FULLER |
| 561 | CHRISTOPHER | FURNEY |
| 562 | MARIA | G HERNANDEZ |
| 563 | ABIGAIL | GABOUREL |
| 564 | STEPHANIE | GALARZA |
| 565 | MIKIA | GALLOWAY |
| 566 | JEREMY | GAMBLE |
| 567 | JACK | GAMMON |
| 568 | TAWNY | GAPINSKI |
| 569 | ROSALBA | GARCÃ-A |
| 570 | ALEXANDER | GARCIA |
| 571 | KAREN NAYELI | GARCIA |
| 572 | KRISTINA | GARCIA |
| 573 | RAFAEL | GARCIA |
| 574 | BRENDEN | GARCIA |
| 575 | SARAH | GARCIA |
| 576 | DIANA | GARCIA LONDONO |
| 577 | MARTHA ANNE | GARDNER |
| 578 | DONIESHA | GARDNER |
| 579 | JESICA | GARFIAS |
| 580 | TRAVIS | GARNETT |
| 581 | DESIRAE | GARRETT |
| 582 | MARK | GARRISON |
| 583 | MAMIE | GARY |
| 584 | ADRIAN | GARY |
| 585 | PHILLIP | GARZA |
| 586 | ANGELIA | GATES-WILLIAMS |
| 587 | BILLIE | GATEWOOD |
| 588 | MELISSA | GATLIN |
| 589 | MONICA | GAUDIO |
| 590 | JAMES | GAWITH |
| 591 | PORCHA | GENTRY |
| 592 | GRIGOR | GEORGIEV |
| 593 | JOY | GERMAN |
| 594 | AMY | GEROUX |
| 595 | DEBBIE | GIBSON |
| 596 | SARAH | GIBSON |
| 597 | DWAYNE | GIBSON |
| 598 | ANTHONY | GIERBOLINI |

| No. | First Name | Last Name |
|---|---|---|
| 599 | KIERRA | GILBERT |
| 600 | SAVANNAH | GLEESON |
| 601 | SHARIECE | GLOVER |
| 602 | LEV | GOLBERT |
| 603 | JOSE | GOMEZ |
| 604 | IVAN | GOMEZ |
| 605 | ASHLEY RAE | GOMEZ |
| 606 | JILMA | GOMEZDE RODRIGUEZ |
| 607 | MICHELLE | GONZALES |
| 608 | KAREN | GONZALEZ |
| 609 | CARLOS | GONZALEZ |
| 610 | ALMA | GONZALEZ |
| 611 | MELISSA | GONZALEZ |
| 612 | DEONTRE | GOODEN |
| 613 | GABRIELLE | GOODMAN |
| 614 | RUTH | GOODSON |
| 615 | CHANTEL | GORDON |
| 616 | ANGELA | GORDON |
| 617 | FELICIA | GORMAN |
| 618 | KRISTINE | GORNTO |
| 619 | LUDWIK | GORZANSKI |
| 620 | RODERICK | GOTTLIEB |
| 621 | STEPHEN | GOUDREAULT |
| 622 | ISAIAH | GRACE |
| 623 | TARA | GRAHAM |
| 624 | JOHN | GRAHAM |
| 625 | JOSHUA | GRAHAM |
| 626 | JASMINE | GRANDISON |
| 627 | KATHRYN | GRANT |
| 628 | LATEANNA | GRANVILLE |
| 629 | SHANA | GRAVEA |
| 630 | CHRISTOPHER | GRAVES |
| 631 | CLYDE | GRAVES |
| 632 | DAVID | GREEN |
| 633 | LEZZETTE | GREEN |
| 634 | LATASHA | GREEN |
| 635 | NYKESHA | GREEN |
| 636 | TAMMIE | GREEN |
| 637 | SHANEAL | GREENE |
| 638 | RUTH | GREER |
| 639 | IAN | GREGORY |
| 640 | CAROL | GREIG |
| 641 | KIMBERLY | GRIFFIN |
| 642 | SHAIKELA | GRIFFIN |
| 643 | TIAIRA | GRIFFIN |
| 644 | TROY | GRIFFITH |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 645 | ANTHONY | GRINBARG |
| 646 | SANTERA | GROOMS |
| 647 | ROSELLA | GROVES |
| 648 | TYRELL | GRUBBS |
| 649 | ADAM | GRUBER |
| 650 | ANA | GUERRER |
| 651 | SHEILA | GUERRERO |
| 652 | MIGUEL | GUILLEN |
| 653 | JULIO | GUILLEN |
| 654 | GLINDA | GUNN |
| 655 | ASHLEY | GUTIERREZ |
| 656 | ERVIN | GUZMÃ¡N |
| 657 | JOHANNA | GUZZIE |
| 658 | AIDAN | HAKIMIAN |
| 659 | MAIYA | HALL |
| 660 | LENORA | HALL |
| 661 | JOSHUA | HAMACHER |
| 662 | THOMAS | HAMBURY |
| 663 | SCOTT | HAMILTON |
| 664 | PATRICK | HAMMERS |
| 665 | GWENDOLYN | HAMPTON |
| 666 | BRETT | HANEBRINK |
| 667 | DAVID | HANKS |
| 668 | SHELIA | HANNAH |
| 669 | SUSAN | HARDING |
| 670 | MONICA | HARDY |
| 671 | MARVA | HARLAN |
| 672 | WILLIE | HARMON |
| 673 | LENA | HARPER |
| 674 | KINZIE | HARRIS |
| 675 | PARIS | HARRIS |
| 676 | ASHANTI | HARRIS |
| 677 | LYDIA | HARRIS |
| 678 | KAYLA | HARRIS |
| 679 | TIMOTHY | HARRIS |
| 680 | MONEEKA | HARRIS |
| 681 | TAMIKO | HARRIS-MORRISON |
| 682 | DORIS | HARRISON |
| 683 | DEON | HARRISON |
| 684 | HOWARD | HARRISTON |
| 685 | JONATHAN | HART |
| 686 | SHAMEILLE | HART |
| 687 | ALIZE | HARTISON |
| 688 | LYNWOOD | HARVEY |
| 689 | ALI | HASSAN |
| 690 | BRENDA | HASSEN |

| No. | First Name | Last Name |
|---|---|---|
| 691 | EDNA | HATTEN |
| 692 | SARA | HAWES |
| 693 | WILLIAM DARYL | HAWK |
| 694 | AMYA | HAWKINS |
| 695 | CARL | HAYDEN |
| 696 | THOMAS | HAYES |
| 697 | STEVEN | HAYES |
| 698 | MCKENZIE | HAYNES |
| 699 | AIRELLE | HAYNES |
| 700 | LISA | HAYNES |
| 701 | ASHLEY | HAYWOOD |
| 702 | TRACY | HEAD |
| 703 | DERRICK | HEAD |
| 704 | KRYSTLE | HEARD |
| 705 | APRIL | HEATLEY |
| 706 | LEVI | HEBERT |
| 707 | SCOTTIE | HEGMANN |
| 708 | SCOTT | HEINRICH |
| 709 | MARGIE | HEINSZ |
| 710 | CORI | HENDERSON |
| 711 | MARGARET | HENDERSON |
| 712 | JABEZ | HENDRIX |
| 713 | DORIS | HENLEY |
| 714 | GEORGIA | HENRY |
| 715 | LASEAN | HENRY |
| 716 | KATHY | HENSHAWCOLLIER |
| 717 | JONATHAN | HENSLER |
| 718 | JOHN | HERMAN |
| 719 | STEPHAN | HERMAN |
| 720 | VERONICA | HERNANDEZ |
| 721 | ISRAEL | HERNANDEZ |
| 722 | YESENIA | HERNANDEZ |
| 723 | MARTIN | HERNANDEZ |
| 724 | ALEYDA | HERNANDEZ |
| 725 | APRIL | HERNANDEZ |
| 726 | VILMA | HERNANDEZ |
| 727 | GABRIEL | HERNANDEZ |
| 728 | JULIE | HERNANDEZ |
| 729 | JASON | HERNDON |
| 730 | MAX | HERRERA |
| 731 | OFELIA | HERRERA |
| 732 | MARISSA | HERRERA |
| 733 | JAZLEEN | HERRERA |
| 734 | KYANNA | HESTER |
| 735 | LONNIE | HESTER |
| 736 | LONNIE | HESTER |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 737 | BELINDA | HICKS |
| 738 | JUAN | HILBURN |
| 739 | TONEY | HILL |
| 740 | TIA | HILL |
| 741 | DESIRAY | HILL |
| 742 | IESHA | HILL |
| 743 | CORDERO | HILL |
| 744 | SUSAN E | HILL |
| 745 | TERRENCE | HILLIARD |
| 746 | ALLENE | HILLIARD |
| 747 | MARZEL | HINKLE |
| 748 | NICOLE | HINRICHS |
| 749 | EILEEN | HIRSCH |
| 750 | MADELINE | HOARD |
| 751 | JEFFERY | HOBBS |
| 752 | JAMES | HODGE |
| 753 | PATRICIA | HOGANS |
| 754 | TERRI | HOLLAND |
| 755 | BRIGITTE | HOLLAND |
| 756 | CHARLOTTE | HOLLINS |
| 757 | CHRISTOPHER | HOLLOMON |
| 758 | LONNIE | HOLMAN |
| 759 | KIMBERLY | HOOD |
| 760 | ROSCOE | HOOD |
| 761 | KELLI | HOOD |
| 762 | VIRGIL | HOOPER |
| 763 | DANIEL | HOOVER |
| 764 | JAMES | HOPE |
| 765 | MATTHEW | HORAN |
| 766 | ROBBIE | HORTON |
| 767 | JAQUAN | HORTON |
| 768 | VANESSA | HOSKINS |
| 769 | BRYAN | HOUSEL |
| 770 | RAQUEL | HOUSLEY |
| 771 | TAN6 | HOWARD |
| 772 | MAURICE | HOWARD |
| 773 | KENNY | HOWARD |
| 774 | RICHARD | HOWIE |
| 775 | WARREN | HOYLE |
| 776 | IGOR | HRISTOVSKI |
| 777 | BRYANNA | HUBBARD |
| 778 | THELMA | HUEL |
| 779 | MELISSA | HUERTA |
| 780 | LAWANDA | HUGHES |
| 781 | VICTORIA | HUGHES |
| 782 | INEZ | HUMBLES |

| No. | First Name | Last Name |
|---|---|---|
| 783 | LORENZO | HUNT |
| 784 | VAMIA | HUNTER |
| 785 | EMILY | HUPF |
| 786 | BRITTANY | HURD |
| 787 | CAROLINE | HURLEY |
| 788 | CATHY | HURLEY |
| 789 | OCTAVIUS | HURST |
| 790 | BRANDON | HURST |
| 791 | MICHELLE | HURTZ |
| 792 | JULIE | HUSKEY |
| 793 | NOAH | HUTH |
| 794 | I WANT FUCKED YOU N | I WANT FUCKED YOU S |
| 795 | WHITNEY | IRBY |
| 796 | DOROTHEA | JACKSON |
| 797 | MARK | JACKSON |
| 798 | CHANCE | JACKSON |
| 799 | JASON | JACKSON |
| 800 | DOMINIQUE | JACKSON |
| 801 | ANTHONY | JACKSON |
| 802 | GODDIE | JACKSON |
| 803 | MARY | JACKSON |
| 804 | CHAUNTEL | JACKSON |
| 805 | BATOOL | JAFFERI |
| 806 | BRIANA | JAMES |
| 807 | MICHAEL | JARVIS |
| 808 | MILCA | JASMIN |
| 809 | STEVIE | JEFFERSON |
| 810 | VIRGINIA | JEFFERSON |
| 811 | JUDY | JEFFRIES |
| 812 | DAMONTE | JENKINS |
| 813 | JOEL | JOEL MEDINA |
| 814 | LATISHA | JOHNSON |
| 815 | TASHAUN | JOHNSON |
| 816 | RANDY | JOHNSON |
| 817 | SANDRA | JOHNSON |
| 818 | DANIELLE | JOHNSON |
| 819 | JAMES | JOHNSON |
| 820 | SHENEQUA | JOHNSON |
| 821 | LATRACY | JOHNSON |
| 822 | EBONY | JOHNSON |
| 823 | IDELLA | JOHNSON |
| 824 | IDELLA | JOHNSON |
| 825 | CHRISTINE | JOHNSON |
| 826 | FLORIANNE | JOHNSON |
| 827 | DARLENE | JOHNSON |
| 828 | ROBERT | JOHNSON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 829 | LINDA | JOHNSON |
| 830 | DONALD L | JOHNSON |
| 831 | TIFFANY L. | JOHNSON |
| 832 | DANIELLE | JOHNSON |
| 833 | LAQUESHA | JOHNSON |
| 834 | ALETHEA | JOHNSON |
| 835 | LATOYA | JOHNSON |
| 836 | MARCUS | JOHNSON |
| 837 | DANIELLE | JOHNSON |
| 838 | IRENE | JOHNSON |
| 839 | MALIK | JOHNSON |
| 840 | HELEN | JOHNSON |
| 841 | CHAUNTE | JOHNSON |
| 842 | DERRICK | JOHNSON |
| 843 | DEMETRIUS | JOHNSON |
| 844 | SHENEQUA | JOHNSON |
| 845 | JORDUN | JOHNSON |
| 846 | LATASHA | JOHNSON |
| 847 | LISA | JOHNSON |
| 848 | SABRINA | JONES |
| 849 | DAMION | JONES |
| 850 | DOMINIC | JONES |
| 851 | LORETTA | JONES |
| 852 | KARLA | JONES |
| 853 | DERRICK | JONES |
| 854 | ZACKERY | JONES |
| 855 | HENRY | JONES |
| 856 | PRENTISS | JONES |
| 857 | MORKEISHA | JONES |
| 858 | TORRIE | JONES |
| 859 | TYIONA | JONES |
| 860 | CURTIS | JONES |
| 861 | CHAD | JONES |
| 862 | BILL | JONES |
| 863 | HOLLANE | JORDAN |
| 864 | ALICE | JORDAN |
| 865 | TASIA | JORDEN |
| 866 | ASHLEY | JUNDT |
| 867 | ANTHONY | KAHNY |
| 868 | BHAVNA | KALARIA |
| 869 | FRANCESCA | KALLEMEYN |
| 870 | MACENNA | KAMROWSKI |
| 871 | GREGORY | KATZ |
| 872 | NICHOLAS | KEEN |
| 873 | MELANEE | KELEMAN |
| 874 | JOHN | KELLY |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 875 | CHIQUITA | KELLY |
| 876 | ANIYAHA | KENNEDY |
| 877 | SHANNON | KENT |
| 878 | GWENDOLYN | KENT |
| 879 | FAITH | KERR |
| 880 | COLE | KERSHNER |
| 881 | CHRISTY | KETZ |
| 882 | TREVOR | KEZON |
| 883 | LYDIA | KHALIL |
| 884 | KEAT SIM | KHOO |
| 885 | JAMIE | KICKERY |
| 886 | SANG-HOON | KIM |
| 887 | KAYLA | KIMMELL |
| 888 | CARISA | KING |
| 889 | MERCEDES | KING |
| 890 | JAMES | KING |
| 891 | JALANA | KIRK |
| 892 | MARCIA | KIRK |
| 893 | DAWN | KITE |
| 894 | ALEX | KIZER |
| 895 | HEATHER | KLAUS |
| 896 | KIWANE | KNOX |
| 897 | MICHAEL | KOETTING |
| 898 | IRYNA | KOT |
| 899 | CHRISTY | KOZUCH |
| 900 | DIANE | KROHN |
| 901 | MARK | LACEY |
| 902 | HENRY | LACLAIR III |
| 903 | SUSANA | LAIZ |
| 904 | SUSANA | LAIZ |
| 905 | JOANNE | LAMBERT |
| 906 | JACQUELINE | LAMBERT |
| 907 | TERRY | LAMPEL |
| 908 | TIANNA | LAMPLEY |
| 909 | OMAR | LAMPLEY |
| 910 | TIM | LAND |
| 911 | LUSINA | LANDA |
| 912 | JEFF | LANDE |
| 913 | ESMERALDA | LANDIN |
| 914 | PATTY | LANE |
| 915 | KAREN | LANGSTON |
| 916 | LISA | LANKHAMDAENG |
| 917 | JOSE AMAURIS | LANTIGUA MEJIA |
| 918 | MICHAEL | LAPON |
| 919 | JUANA | LARA |
| 920 | KAIA | LARSON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 921 | JUANTAE | LARTHERIDGE |
| 922 | ANASTASIA | LATMAN |
| 923 | CHRIS | LAWRENCE |
| 924 | KEYWON | LAWSON |
| 925 | RALPH | LEAVELL |
| 926 | ALFREDO | LEDESMA |
| 927 | SONYA | LEE |
| 928 | IRENE | LEE |
| 929 | BONNIE | LEEDY |
| 930 | MICHAEL | LEFLORE |
| 931 | CYNTHIA | LEIRD |
| 932 | DEVIN | LENOIR |
| 933 | SOFIA | LEON |
| 934 | CHRISTOPHER | LEPHONG |
| 935 | LACEE | LEVERETT |
| 936 | BRIAN | LEVESQUE |
| 937 | KIM | LEWIS |
| 938 | MARC | LEWIS |
| 939 | MICHAEL | LIA |
| 940 | DANIEL | LICIDO |
| 941 | KATIE | LIGHTY |
| 942 | TRUDY | LINAM |
| 943 | NAKITHA | LINDSEY |
| 944 | ROBIN | LINDSEY |
| 945 | LAVERN | LINO |
| 946 | DEASHE | LINWOOD |
| 947 | JUDITH | LISTER |
| 948 | JULIET | LISTER |
| 949 | TIFFANY | LITES |
| 950 | MICHAEL | LITTLE |
| 951 | GWENDOLYN | LITTLE |
| 952 | SHARON | LIVERS |
| 953 | TANASIA | LLOYD |
| 954 | ROLITA | LOFTON |
| 955 | TAMARA | LOLLAR |
| 956 | RASHEED | LONG |
| 957 | ROMULUS | LOPEZ |
| 958 | RAQUEL | LOPEZ |
| 959 | HUGHES | LORI |
| 960 | BECKY | LOUCKS |
| 961 | JILL | LOVE |
| 962 | ANN | LOVE |
| 963 | JEREMY | LOVEDAY |
| 964 | STEPHEN | LOZINSKI |
| 965 | GIL | LOZOYA |
| 966 | DAMIEN | LU |

| No. | First Name | Last Name |
|---|---|---|
| 967 | JACQUELINE | LUCKEY |
| 968 | XIMENA | LUDENA |
| 969 | SAMANTHA | LUEBKE |
| 970 | JOHN | LUMB |
| 971 | MARIA | LUNA |
| 972 | JULIO | LUNA |
| 973 | THOMAS | LUNSFORD |
| 974 | CHRISTIAN | LUYE |
| 975 | GRANT | LYNDE |
| 976 | DAWN | M LISTENFELT |
| 977 | SANDRA | MÃ¼LLEROVÃ¡ |
| 978 | OMAE | MAALI |
| 979 | MICHAEL | MABON |
| 980 | ANNETTE | MACK |
| 981 | SHANNON | MACK |
| 982 | KESHANA | MACKEY |
| 983 | GEORGE | MACLACKLIN |
| 984 | BRENDA | MACON |
| 985 | JOELEEN | MAESTRO |
| 986 | JARROD | MAGEE |
| 987 | JOSHUA | MAGNONE |
| 988 | TRACI | MAGSAMEN |
| 989 | RICHARD | MAHALICK |
| 990 | ARELI | MALDONADO |
| 991 | CHERYL | MALECKI |
| 992 | SEMECRIA | MAMON |
| 993 | MIKE | MANDERINO |
| 994 | SUSAN | MANGINO |
| 995 | LAKENDA | MANNING |
| 996 | MEHROZ | MANSOOR |
| 997 | THOMAS | MARCHITTO |
| 998 | BERTHA | MAREZ |
| 999 | JAMES | MARIEN |
| 1000 | CHANAH | MARKOWITZ |
| 1001 | TIARA | MARKS |
| 1002 | DONNA | MAROTTE |
| 1003 | ANDREW | MARSH |
| 1004 | HUDSON, | MARSHA |
| 1005 | JOSEPH | MARSHALL |
| 1006 | DULCE | MARTÃ-NEZ |
| 1007 | WILLIAM | MARTIN |
| 1008 | MEGAN | MARTIN |
| 1009 | LARRY | MARTIN |
| 1010 | SANDRA | MARTIN |
| 1011 | ALVIN | MARTINEZ |
| 1012 | MARILYN | MARTINEZ |

| No. | First Name | Last Name |
|---|---|---|
| 1013 | LUISA | MARTINEZ |
| 1014 | JEFFREY | MARTINEZ |
| 1015 | EDWIN | MARTINEZ |
| 1016 | ARMANDO | MARTINEZ |
| 1017 | MARGARITA | MARTINEZ |
| 1018 | SUSANA | MARTINEZ ORTIZ |
| 1019 | KRISTAL | MARTINEZ-LOPEZ |
| 1020 | HEIDI | MASON |
| 1021 | TIFFANY | MASON |
| 1022 | SHANISHA | MASSEY |
| 1023 | TRAVON | MASSEY |
| 1024 | SHARON E | MASSEY |
| 1025 | ARTHUR | MASYUK |
| 1026 | DIANN | MATLOCK |
| 1027 | ANISLEY | MATOS |
| 1028 | SHIRLEY | MATTHEWS |
| 1029 | CINDY | MATUSZEWSKI |
| 1030 | PARISE | MAXEY |
| 1031 | MELVINA | MAYO |
| 1032 | JOHANNA | MAYOS |
| 1033 | RAY | MCADAMS JR |
| 1034 | BRIAN | MCCABE |
| 1035 | DAWN | MCCANN |
| 1036 | JEREMIAH | MCCASKILL |
| 1037 | KAHDEJAH | MCCASTER |
| 1038 | SARAH R | MCCLAIN |
| 1039 | TAMIKA | MCCLAIN |
| 1040 | CHRISTINE | MCCLAINE |
| 1041 | ANGELA | MCCLENDON |
| 1042 | JANITA | MCCLUNG |
| 1043 | JEFFREY | MCCLURE |
| 1044 | MALISSA | MCCULLOUGH |
| 1045 | DAKOTA | MCDANIEL |
| 1046 | RAYMOND | MCDONALD |
| 1047 | TAMIKT | MCDOWELL |
| 1048 | DIANE | MCELHANEY |
| 1049 | DOUGLAS | MCELHANEY |
| 1050 | ARCHIE | MCELRATH |
| 1051 | CHRISTOPHER | MCELROY |
| 1052 | COURTENAY | MCFARLAND |
| 1053 | TIFFANY | MCFARLANE |
| 1054 | LAKETA | MCGEE |
| 1055 | RUFUS | MCGEE |
| 1056 | LOUIS | MCGEE |
| 1057 | JERRAD | MCGILL |
| 1058 | ANN | MCGOWAN |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 1059 | KATRINA | MCGOWAN |
| 1060 | FRANCIS | MCGOWAN |
| 1061 | MICHAEL | MCKEE |
| 1062 | STEPHEN | MCKOY |
| 1063 | DAVE | MCLEAN |
| 1064 | JAMES | MCLEASTER |
| 1065 | CATRINA | MCLYMOND |
| 1066 | IZZIE | MCNEIL |
| 1067 | DANNAKA | MCNEILL |
| 1068 | DANIELLE | MEDINA |
| 1069 | BEATRIZ | MEDINA |
| 1070 | MARIA | MEDINA |
| 1071 | ROSHAN | MEGHANI |
| 1072 | JUAN | MELL |
| 1073 | KAISHA | MENARD |
| 1074 | JACQUELINE | MENCOS |
| 1075 | NADIA | MENDES |
| 1076 | JUANA | MENDEZ |
| 1077 | CARMEN | MENDEZ |
| 1078 | MARINA | MENDIA |
| 1079 | CHANEL | MENDOZA |
| 1080 | ANA | MENDOZA |
| 1081 | JENNIFER | MENDOZA |
| 1082 | SANDRA | MERCADO |
| 1083 | ADISON | MERIDA |
| 1084 | ARETHA | MERRITTE |
| 1085 | DANIEL | MESINO |
| 1086 | TROY | MESSENGER |
| 1087 | LOUISE | METZGER |
| 1088 | MICHELLE | MEYERS |
| 1089 | ROBERT | MICHELUCCI |
| 1090 | MICHELLE | MICKENS |
| 1091 | PAYNE | MIKE |
| 1092 | JESUS | MILLA |
| 1093 | GEORGE | MILLER |
| 1094 | TOD | MILLER |
| 1095 | IRENAEUS | MILLER |
| 1096 | MATTHEW | MILLER |
| 1097 | JULIE | MILLER |
| 1098 | CAROLINE | MILLER |
| 1099 | ANITRA | MILLER |
| 1100 | DENISE | MILLER |
| 1101 | TIFFANY | MILLER |
| 1102 | GREGORY | MILLER |
| 1103 | CEDRIC | MILLER-DAVIS |
| 1104 | ANGELA | MILLER-PEASTER |

| No. | First Name | Last Name |
|---|---|---|
| 1105 | HEAVEN | MILLS |
| 1106 | DASHEENA | MINIKON |
| 1107 | ANGELITA | MIRAMONTEZ |
| 1108 | RYAN | MITCHELL |
| 1109 | PIERRE | MITCHELL |
| 1110 | MARLENE | MITCHELL |
| 1111 | JACQUES | MITCHELL |
| 1112 | SAMUEL | MOATS |
| 1113 | INGER | MOHAMEDYAHYA |
| 1114 | MARIO | MOLINA |
| 1115 | DONNA | MOLLET |
| 1116 | JUDITH | MONAHAN |
| 1117 | KELVIN | MONGER |
| 1118 | DAWN | MONROE |
| 1119 | JAYLENE | MONTALVO |
| 1120 | RACHEL | MONTALVO |
| 1121 | BILLY | MONTGOMERY |
| 1122 | CHAD | MONTGOMERY |
| 1123 | KAHJIA | MONTGOMERY |
| 1124 | JENNIFER | MOORE |
| 1125 | NICOLE | MOORE |
| 1126 | ANDRE | MOORE |
| 1127 | NICHOLAS | MOORE |
| 1128 | CAMERON | MOORE |
| 1129 | HENRY | MOORE |
| 1130 | LYANNA | MOORE |
| 1131 | JESÃºS | MORALES |
| 1132 | PILAR | MORALES |
| 1133 | MARIELA | MORALES |
| 1134 | VALERIE | MORALES |
| 1135 | SHARON | MORANO |
| 1136 | ALEXANDRE | MORCH |
| 1137 | VENESSA | MOREHEAD |
| 1138 | DENNIS | MORGAN |
| 1139 | THOMAS.E | MORGAN |
| 1140 | ANTOINE | MORRIS |
| 1141 | JESSICA | MORRIS |
| 1142 | KIERRA | MORRIS |
| 1143 | SHAWN | MORRIS |
| 1144 | LISA | MORRIS |
| 1145 | JEREMY | MORTON |
| 1146 | JACK (LEGALLY JOHN) | MOSES |
| 1147 | LATAYLOR | MOSLEY |
| 1148 | BRIDGET | MOSLEY |
| 1149 | VALERIE | MOSS |
| 1150 | TARA | MOSSADAMS |

| No. | First Name | Last Name |
|---|---|---|
| 1151 | KHAN | MOSTAFA |
| 1152 | MONIQUE | MUHAMMAD |
| 1153 | AMERA | MUHAMMAD |
| 1154 | DEREK | MULLER |
| 1155 | LESBY | MUNOZ |
| 1156 | ANGELICA | MUNOZ |
| 1157 | PATRICIA D | MUNOZ PEREZ |
| 1158 | LILLIAN | MUNSON |
| 1159 | LORA | MURPHY |
| 1160 | DEBORAH | MURPHY |
| 1161 | JEROME | MURPHY |
| 1162 | DESHAUN | MURPHY |
| 1163 | CHRISTY | MURRAY |
| 1164 | SHAWNDRA | MURRAY |
| 1165 | ROBERT | MUTZABAUGH |
| 1166 | MARIE | NAGLER |
| 1167 | LAURA | NAJERA DE SORIANO |
| 1168 | ARTERICA | NALLS |
| 1169 | RUPAL | NARANIYA |
| 1170 | JORGE | NARANJO |
| 1171 | ARNELL | NASH |
| 1172 | JOSETTE | NATHANIEL |
| 1173 | SALOMON | NAVA |
| 1174 | MAGDY | NAWAR |
| 1175 | NAJARAI | NAWLS |
| 1176 | LEROY | NEALS |
| 1177 | GERALD | NEELEY |
| 1178 | DANIELLE | NEELEY |
| 1179 | HERMAN | NEELY |
| 1180 | REBUENER | NELSON |
| 1181 | DIANNA | NELSON |
| 1182 | MARIE | NEMIRE WILSON |
| 1183 | YESSICA | NEVAREZ |
| 1184 | STEWART | NEVILE |
| 1185 | AQUASHIA | NEVILLES |
| 1186 | GREG | NEWCOMB |
| 1187 | NGOCTRUC AMY | NGUYEN |
| 1188 | MICHAEL | NICHOLSON |
| 1189 | DOROTA | NIEDZIELA |
| 1190 | MANFRED | NISSLEY |
| 1191 | LIBBY | NOBIS |
| 1192 | TASIA | NOBLE |
| 1193 | JENNIFER | NOLASCO |
| 1194 | TAVARIOUS | NORWOOD |
| 1195 | SVETLANA | NOVAK |
| 1196 | ALLA | NOVAK |

| No. | First Name | Last Name |
|---|---|---|
| 1197 | JAMES | NOVOTNEY |
| 1198 | TYLANDRA | NOWLIN |
| 1199 | PATRICK | O NEAL |
| 1200 | MARIA | OCA |
| 1201 | CARLA | OCFEMIA |
| 1202 | SANDI | OCHOA |
| 1203 | DEAN | OCHODNICKY |
| 1204 | ERIC | O'CONNOR |
| 1205 | BENJAMIN | ODONNELL |
| 1206 | UBUDDY | OFF MONROE |
| 1207 | AYANA | OGHALE |
| 1208 | SHARI | OHALLORAN |
| 1209 | AIDA | OLAVARRIA |
| 1210 | DANILO | OLIVARES |
| 1211 | JAIRO | OLIVARES |
| 1212 | IRAESHA | OLIVER |
| 1213 | JOHN | OLOFSON |
| 1214 | MARIAN | OLSON |
| 1215 | SABRINA | OPIO |
| 1216 | OSCAR | ORDONEZ |
| 1217 | VANESSA | ORTEGA |
| 1218 | JACQUELINE | ORTIZ |
| 1219 | TYRITA | OSBORNE |
| 1220 | TYLER | OSBORNE |
| 1221 | TYLER | OSBORNE |
| 1222 | STEPHAN | OTTO |
| 1223 | ASHLIE | OTTOSEN |
| 1224 | SEMAJ | OVERTON |
| 1225 | CARMELIA | OWENS |
| 1226 | EDWARD | PACE |
| 1227 | YENE | PADILLA |
| 1228 | CHRISTINA | PADOVANI |
| 1229 | CYNTHIA | PAGANO |
| 1230 | LAMARCA | PAGE |
| 1231 | JOHNNY | PALMA |
| 1232 | LARNELL | PALMER II |
| 1233 | TONY | PALOMA |
| 1234 | TENISHA | PARKER |
| 1235 | DEBORAH | PARKER |
| 1236 | KRISTEN | PARNELL |
| 1237 | SNEHAL | PATEL |
| 1238 | IZHAR | PATKIN |
| 1239 | DONNA | PATTERSON |
| 1240 | KENNETH | PATTERSON SR |
| 1241 | LISA | PAUL |
| 1242 | PHILIP | PELLA |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1243 | CHERIE | PENNINGTON |
| 1244 | LOGAN | PENROD |
| 1245 | ELIZABETH | PEREZ |
| 1246 | ALEJANDRO | PEREZ |
| 1247 | ALEJANDRO | PEREZ |
| 1248 | FABIOLA | PEREZ |
| 1249 | MARCOS | PEREZ |
| 1250 | JUAN | PEREZ |
| 1251 | LYDIA | PEREZ |
| 1252 | CHRISTINA | PEREZ-PADRON |
| 1253 | LORIN | PERITZ-SHARP |
| 1254 | VERONICA | PERRY |
| 1255 | BILL | PETERS |
| 1256 | VICTORIA | PETERS |
| 1257 | PERMIQUA | PETERS |
| 1258 | ROSS | PETERSEN |
| 1259 | DUSHUNTE | PETERSON |
| 1260 | CASEY | PETROSKY |
| 1261 | RAYMOND | PETTAVINO |
| 1262 | CODY | PFAFF |
| 1263 | KYLE | PFENNINGER |
| 1264 | ASHLEY | PHILLIPS |
| 1265 | DEANTE | PÎ±É¾Æ™Ê, |
| 1266 | MADYSON | PICKENS |
| 1267 | AMANDA | PICKENS |
| 1268 | MAIRA | PINAL |
| 1269 | RUFINA | PINEDA |
| 1270 | TORYA | PINKNEY |
| 1271 | DARLENE | PINSON |
| 1272 | ONTARIO | PIRTLE |
| 1273 | CAREONNA | PITCHFORD |
| 1274 | ANTHONY | PITTMAN |
| 1275 | YOLANDA | PLATA |
| 1276 | FELICIA | PLATT |
| 1277 | KOSHANDA | POE |
| 1278 | ROXANA | PONCIANO |
| 1279 | TREY | POORE |
| 1280 | JEFF | POPNOE |
| 1281 | TERRI | PORTER |
| 1282 | ELIZABETH | PORTILLO |
| 1283 | MAGDA | PORTILLO |
| 1284 | LESA | PRATER |
| 1285 | DERECK | PREDOVIC |
| 1286 | MELVIN | PRICE |
| 1287 | GEORGES | PROUTY |
| 1288 | CASSIE | PRUIETT |

| No. | First Name | Last Name |
|---|---|---|
| 1289 | STEPHANIE | PULISCIANO |
| 1290 | CHERYL | PURHAM |
| 1291 | LEXI | PUTTICK |
| 1292 | DULCE | QUAN |
| 1293 | ELISA | QUINONES |
| 1294 | JOE | RAINES |
| 1295 | BENJAMIN | RALSTON |
| 1296 | MALGORZATA | RAMA |
| 1297 | SARAH | RAMEY |
| 1298 | YESENIA | RAMIREZ |
| 1299 | LAZARO | RAMOS |
| 1300 | ALEJANDRO | RAMOS |
| 1301 | ROBERT | RANDOLPH |
| 1302 | RAVIKUMAR | RANGA |
| 1303 | KAREN | RANSOM |
| 1304 | MARÃ-A | RÃ-OS |
| 1305 | JAMES | RASMUSSEN |
| 1306 | PEGGY | RAU |
| 1307 | BRIANAH | RAY |
| 1308 | NATAUNIA | RAY |
| 1309 | RAE | RAY |
| 1310 | CARA | RAYMOND |
| 1311 | MATTHEW | RAYNE |
| 1312 | MIGUEL ALEJANDRO | REBOLLAR |
| 1313 | DEVIN | REED |
| 1314 | SHANNON | REED |
| 1315 | DEBORAH | REEK |
| 1316 | JABRICE | REESE |
| 1317 | KASSANNE | REEVES |
| 1318 | DEVIN | REID |
| 1319 | JEROMESHA | REID |
| 1320 | MISTY | REIGELSPERGER |
| 1321 | DARNELL | RELIFORD |
| 1322 | ALEXIA | RENDON |
| 1323 | CAROLYN | RENGE |
| 1324 | CYNTHYA | REYES |
| 1325 | ESMERALDA | REYES |
| 1326 | REONNA | REYNOLDS |
| 1327 | KARA | REYNOLDS |
| 1328 | KIMBERLIN | RHODEN |
| 1329 | LOUIS | RHYNS |
| 1330 | JOHNETTA | RICE |
| 1331 | SHYKEAA | RICE |
| 1332 | SHERNITA | RICHARDSON |
| 1333 | NATHANIEL | RICHARDSON |
| 1334 | EDWARD | RICO |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 1335 | STEPHANIE | RIDDLE |
| 1336 | MEDIA | RIGGS |
| 1337 | LEONARD | RIGGS JR |
| 1338 | JEREMY | RIGHTON |
| 1339 | JULIE | RINCON |
| 1340 | BRANDI | RING |
| 1341 | REGINALDO | RIOS |
| 1342 | MARISOL | RIVAS |
| 1343 | RONNIE | RIZZO |
| 1344 | JAMEIA | ROACH |
| 1345 | MAX | ROBERSON |
| 1346 | DORENE | ROBERTSON |
| 1347 | SHAUNA | ROBERTSON |
| 1348 | JEANETTE | ROBERTSON |
| 1349 | TYWIONE | ROBINSON |
| 1350 | DEMETRIUS | ROBINSON |
| 1351 | ASHAY | ROBINSON |
| 1352 | TEANA | ROBINSON |
| 1353 | LACHAY | ROBINSON |
| 1354 | LARON | ROBINSON |
| 1355 | MICHAEL | ROBINSON |
| 1356 | MARTHA | ROCA |
| 1357 | ANNA | ROCHLIN |
| 1358 | JOHN MATTHEW | RODENHISER |
| 1359 | ROY | RODGERS |
| 1360 | AMBROCIO | RODRIGUEZ |
| 1361 | ANTONIA | RODRIGUEZ |
| 1362 | JOSE CARLOS | RODRIGUEZ |
| 1363 | LUIS | RODRIGUEZ |
| 1364 | ALFONSOJRR | RODRIGUEZ |
| 1365 | ANGELITA | RODRIGUEZ |
| 1366 | CHRISTINA | RODRIGUEZ |
| 1367 | MARIO | RODRIGUEZ |
| 1368 | DIANA | RODRIGUEZ |
| 1369 | GEORGE | RODRIGUEZ |
| 1370 | GEOFFREY | ROGERS |
| 1371 | MURPHIA | ROGERS |
| 1372 | SHELIA | ROGERS |
| 1373 | VANESSA | ROGIER |
| 1374 | IVON | ROJAS |
| 1375 | VIANEY | ROJAS ROMERO |
| 1376 | HECTOR | ROMAN |
| 1377 | JOEL | ROMERO |
| 1378 | ADRIANA | ROMERO |
| 1379 | LUKAS | ROSA |
| 1380 | JOSEPH | ROSE |

| No. | First Name | Last Name |
|---|---|---|
| 1381 | ANGELIQUE | ROSE |
| 1382 | JOSEPH | ROSENBERGER |
| 1383 | DAVETTE | ROSS |
| 1384 | RALPH | ROSS |
| 1385 | DENNIS | ROSS |
| 1386 | WILLIAM | ROWAN |
| 1387 | STACI | ROWAN |
| 1388 | JORDAN | ROWLS |
| 1389 | ERICA | RUCKER |
| 1390 | RAUL | RUIZ |
| 1391 | SHAWNNA | RUNNING SHIELD |
| 1392 | TARIK | RUSSEY |
| 1393 | MIKE | RYBKA |
| 1394 | MIKE | RYBKA |
| 1395 | LORENA | SÃ¡NCHEZ |
| 1396 | ANDRE | SADLER |
| 1397 | ROBIN | SAGER |
| 1398 | LORRAINE | SAIN |
| 1399 | JAHID | SAIYED |
| 1400 | EVANGELINE | SALAC |
| 1401 | JONDRA | SALARY |
| 1402 | VERONICA | SALAS |
| 1403 | JUANA | SALAZAR |
| 1404 | ESTHER | SALAZAR |
| 1405 | JOSE | SALAZAR |
| 1406 | NILDA | SALAZAR |
| 1407 | JOE | SALDANA |
| 1408 | ELISA | SALGADO |
| 1409 | SONIA | SALGADO |
| 1410 | ROCIO | SALGADO |
| 1411 | ERIK | SALGADO |
| 1412 | EMILY | SALINAS |
| 1413 | JAHMAI | SALLEY |
| 1414 | JULIAN | SANCHEZ |
| 1415 | PRISCILLA | SANCHEZ |
| 1416 | LEON | SANDERS |
| 1417 | JOSEPH | SANDMEIER |
| 1418 | AUSTEN | SANT |
| 1419 | ROSALBA | SANTANA |
| 1420 | YESSENIA | SANTANA |
| 1421 | MARIA | SANTIAGO |
| 1422 | ANISLIZBETH | SANTOS |
| 1423 | JONATHAN | SANTOS POLANCO |
| 1424 | CLELIA | SARRAPERE |
| 1425 | KEIARA | SATISFIELD |
| 1426 | KEITH | SAWYER |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1427 | RYAN | SAWYER |
| 1428 | KATHY | SCHAKEL-CARLSON |
| 1429 | JONATHAN | SCHNEIDER |
| 1430 | BREANNA | SCHULTZ |
| 1431 | JILL | SCHUSTER |
| 1432 | JESSICA | SCHWARTZ |
| 1433 | CHRISTINA | SCOLERI |
| 1434 | DANIELLA | SCOLERI |
| 1435 | GÂ€™KEYA | SCOTT |
| 1436 | KARLIS | SCOTT |
| 1437 | DARREL | SCOTT |
| 1438 | CIRRITA | SCOTT |
| 1439 | COREY | SCOTT |
| 1440 | SIMONE | SCOTT |
| 1441 | JULIAN | SEABORN |
| 1442 | RICKY | SEAMON |
| 1443 | SONYA | SEAWRIGHT |
| 1444 | ALEXIS | SECORD |
| 1445 | JONATHAN | SEDER |
| 1446 | PATRICIA | SEGOVIANO |
| 1447 | BRETT | SEIGER |
| 1448 | AUDREY | SELLERS |
| 1449 | HERBERT | SENDECKI |
| 1450 | CHARLES | SEPHUS |
| 1451 | EMAZA | SHAFFERS |
| 1452 | KANDARP | SHAH |
| 1453 | DEENA | SHALES |
| 1454 | SUSANNA | SHAP |
| 1455 | JAMIE | SHARP |
| 1456 | JONATHAN | SHAW |
| 1457 | TRACEY | SHEFFIELD |
| 1458 | MONCHERRI | SHEPARD |
| 1459 | DUANE | SHEPARD |
| 1460 | KEANA | SHEPARD |
| 1461 | KIMBERLY | SHEPPARD |
| 1462 | ANDRE | SHIBA |
| 1463 | DENETRIA | SHOEMAKER |
| 1464 | ELIZABETH | SHORT |
| 1465 | ARIEL | SHORT |
| 1466 | FAHAD | SHUTTARI |
| 1467 | JOLANTA | SIEBOR |
| 1468 | MARIA | SILVA |
| 1469 | MARIBEL | SIMENTAL |
| 1470 | ANGELA | SIMMEE |
| 1471 | SHAUNTAI | SIMMONS |
| 1472 | DESHAUN | SIMPSON |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1473 | ELANA | SIMPSON |
| 1474 | WILLIAM | SIMPSON |
| 1475 | ROBIN | SIMS |
| 1476 | LAMONT | SIMS |
| 1477 | VANESSA | SINGLETARY |
| 1478 | ROSALAND | SINGLETON |
| 1479 | KATARZYNA | SKOWRON |
| 1480 | NICHOLAS | SLATE |
| 1481 | JENNIFER | SLATER |
| 1482 | LAWRENCE | SLOAN |
| 1483 | CHRISANDRA | SLONCEN |
| 1484 | SHERRY | SMALLS |
| 1485 | KARI | SMART |
| 1486 | REBECCA | SMILEY |
| 1487 | CAMERON | SMITH |
| 1488 | ANDREW | SMITH |
| 1489 | ROBERT | SMITH |
| 1490 | JOE | SMITH |
| 1491 | ROMAINE | SMITH |
| 1492 | DEVIDA | SMITH |
| 1493 | MARIAH | SMITH |
| 1494 | ROSHUN | SMITH |
| 1495 | KAYLA | SMITH |
| 1496 | SIMEAIRA | SMITH |
| 1497 | MARY | SMITH |
| 1498 | MICHAEL | SMITH |
| 1499 | TAMKETA | SMITH |
| 1500 | TANEKA | SMITH |
| 1501 | DODRICK | SMITH |
| 1502 | KAILA | SMITH |
| 1503 | ANNETTE | SMITH |
| 1504 | I W | SMITH |
| 1505 | SAMMIE | SMITH |
| 1506 | CHARISSE | SMITH |
| 1507 | AKIA | SMITH |
| 1508 | DEVIN | SMITHERS |
| 1509 | BRIEN | SMOTHERS |
| 1510 | MICHAEL | SOKOL |
| 1511 | CRAIG | SOLOMON |
| 1512 | MICHAEL | SOUTHARD |
| 1513 | BRET | SPADER |
| 1514 | CORI | SPAIN |
| 1515 | MERCEDEZ | SPANN |
| 1516 | WILLARD | SPARKS |
| 1517 | TYRONDA | SPENCER |
| 1518 | DAMIEN | SPENCER |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 1519 | ANTONIO | SPENNATI |
| 1520 | RONNI | SPRING JR |
| 1521 | MCARTHUR | SQUARE |
| 1522 | DAVID | ST JOHN |
| 1523 | JAMES | STACH |
| 1524 | BERTHA | STAEFE |
| 1525 | ERICA | STANFIELD |
| 1526 | JEREMY | STANTON |
| 1527 | SAVANNAH | STAPLETON |
| 1528 | SAVANNAH | STAPLETON |
| 1529 | MICHAEL | STARLING |
| 1530 | AMARIEL | STATES |
| 1531 | ELESHIA | STEELE |
| 1532 | SHEILA | STERLING |
| 1533 | SHANNON | STEVENS |
| 1534 | JSYRE | STEVENSON |
| 1535 | CHACE | STEWART |
| 1536 | FREDERICK | STILES |
| 1537 | JOHN | STIRES |
| 1538 | TONYA | STONACKER |
| 1539 | SUMMER | STRAND |
| 1540 | SHANE | STREET |
| 1541 | JOYCE | STRONG |
| 1542 | JEMMA | STUBBS |
| 1543 | DESTINY | STUBBS |
| 1544 | SHAWNA | STUCK |
| 1545 | BRIAN | STURM |
| 1546 | CHRISTINA | SUE NAVARRO |
| 1547 | JEREMY | SULLIVAN |
| 1548 | NANCY | SULLIVAN |
| 1549 | KEIRA | SULLIVAN |
| 1550 | YUKIE | SUZUKI |
| 1551 | BAKER | SWEIS |
| 1552 | CODY | SWENSON |
| 1553 | ERICKSON | SWIFT |
| 1554 | RAMON | SY |
| 1555 | CHRISTOPHER | SYKES |
| 1556 | RODNEY | SYKES JR |
| 1557 | NATALIE | SYLVERTOOTH |
| 1558 | STACEY | SYMONDS |
| 1559 | GORDON | TAM |
| 1560 | JACQUELINE | TAPIA |
| 1561 | MELISSA | TASSE |
| 1562 | SHARDAE | TAYLOR |
| 1563 | DONOVAN | TAYLOR |
| 1564 | SERENA | TAYLOR |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1565 | GLORIA | TAYLOR |
| 1566 | STEVEN | TAYLOR |
| 1567 | MICHELLE | TAYLOR-MANN |
| 1568 | REBECCA | TEAGUE |
| 1569 | NIESHIA | TEASLEY |
| 1570 | AARON | TELLIS |
| 1571 | MARIA | TELLO |
| 1572 | JOANNA | TENNER |
| 1573 | CHARLES | TENPENNY |
| 1574 | PHILLIP | TERRELL |
| 1575 | TAMISHA | THADYS |
| 1576 | SUSAN | THEDA |
| 1577 | GARY | THEDA |
| 1578 | CHRIS | THOMAS |
| 1579 | CHIKA | THOMAS |
| 1580 | FRANCES | THOMAS |
| 1581 | OTIS | THOMAS |
| 1582 | DEANA | THOMAS |
| 1583 | TRAVEON | THOMAS |
| 1584 | AMY | THOMAS |
| 1585 | MONROE | THOMAS |
| 1586 | SCOTT | THOMPSON |
| 1587 | DENISE | THOMPSON |
| 1588 | NIKIERRIA | THOMPSON |
| 1589 | JENNIFER | THOMPSON |
| 1590 | ARION | THORNTON |
| 1591 | BETTY | THORNTON |
| 1592 | MARYLYNN | THURMAN |
| 1593 | SHARYN | THURSTON |
| 1594 | CHARLOTTE | TIMMS |
| 1595 | DENEEN | TIPTON |
| 1596 | CAITLIN | TOBIN |
| 1597 | BRITTNEY | TODD |
| 1598 | ROCHELLE | TOLAR |
| 1599 | DEONE | TOLBERT |
| 1600 | JENINE | TOLEFREE |
| 1601 | SORAIDA | TORRES |
| 1602 | VICTOR | TORRES |
| 1603 | KEVIN | TORRES |
| 1604 | ROSA | TORRES |
| 1605 | MELISSA | TORRES |
| 1606 | JEANETTE | TOSTENSON |
| 1607 | EBONIE | TOWNSEND |
| 1608 | LADONNA | TOY |
| 1609 | SUSAN | TRAVER |
| 1610 | CHARLES | TRAYES |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1611 | LONDON | TREMBLE |
| 1612 | CAPRIL | TRIMBLE |
| 1613 | TALIAH | TRIPLETT |
| 1614 | RESHARD | TUCKER |
| 1615 | LISA | TUCKER |
| 1616 | LINDA | TURNER |
| 1617 | DEMETRICE | TURNER |
| 1618 | JOEL | TUSING |
| 1619 | JORDAN | TYLER |
| 1620 | CHELSEA | TYLER |
| 1621 | REBECCA | UBRY |
| 1622 | MIRNA | UGALDE-HERNÃ NDEZ |
| 1623 | LLOYD | UPTAIN |
| 1624 | SANDRA | URIBE |
| 1625 | GLENN R | USHER |
| 1626 | BARBARA | UTLEY |
| 1627 | ROSELIA | VALENCIA |
| 1628 | VERÃ³NICA | VALENZUELA |
| 1629 | FRANCISCO | VALENZUELA |
| 1630 | RACHEL | VALLEJO |
| 1631 | CASSIE | VAN RYCKE |
| 1632 | BRENDA | VANCE |
| 1633 | JUSTIN | VARGAS |
| 1634 | LISETTE | VARGAS |
| 1635 | BRITTANY | VARGAS |
| 1636 | ANAELINSON | VARGAS |
| 1637 | LUIS | VARGAS MONTES |
| 1638 | BRIDGET | VASQUEZ |
| 1639 | ARACELI | VAZQUEZ |
| 1640 | DIANE | VELASQUEZ |
| 1641 | CASSANDRA | VELAZQUEZ |
| 1642 | CASSANDRA | VELAZQUEZ |
| 1643 | KARTHIK | VENKATESAN |
| 1644 | ADRIÃ¡N | VILLA |
| 1645 | ARMANDO | VILLALOBOS |
| 1646 | NETTIE | VILLARRUBIA |
| 1647 | RAFAEL | VILLARRUEL |
| 1648 | GRISELDA | VILLARRUEL |
| 1649 | JOSE | VILLEGAS |
| 1650 | WILLIAM | VINCETT |
| 1651 | NICOLE | VIVIANS |
| 1652 | DONOVAN | VOSS |
| 1653 | BRUCE | WAGERS |
| 1654 | ANNETTE | WAGNER |
| 1655 | MACKENZIE | WAGONER |
| 1656 | JEREMY | WALCH |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1657 | TITIANA | WALKER |
| 1658 | KAKESIA | WALKER |
| 1659 | ANTHONY | WALKER |
| 1660 | JASMINE | WALKER |
| 1661 | GEORGINA | WALKER |
| 1662 | DERRICK | WALKER |
| 1663 | DAWNTIAIR | WALKER |
| 1664 | RONALD | WALLACE |
| 1665 | AMBROSIA | WALLACE |
| 1666 | RILEY | WALLACE |
| 1667 | SANDY | WALLER |
| 1668 | MYKIA | WALLS |
| 1669 | BIANCA | WALLS |
| 1670 | BRIANNA | WALTON |
| 1671 | NIKKI | WALTON |
| 1672 | HUI CHIN | WANG |
| 1673 | DEIDRA | WARE |
| 1674 | STEVEN | WARNER |
| 1675 | AMBER | WARREN |
| 1676 | JUDITH | WARREN |
| 1677 | LORI | WARREN |
| 1678 | SHAURICE | WARRIOR |
| 1679 | BRIDGETT | WASHINGTON |
| 1680 | KINYOUNA | WASHINGTON |
| 1681 | MEGAN | WASHINGTON |
| 1682 | LAMIA | WASHINGTON |
| 1683 | TINA | WASHINGTON-DAVIS |
| 1684 | SHARON | WATERS |
| 1685 | ERICA | WATKINS |
| 1686 | BRANDON | WATKINS |
| 1687 | JAQWON | WATKINS |
| 1688 | BROOKE | WATKINS |
| 1689 | KIMBERLY | WATSON |
| 1690 | KIM | WATSON |
| 1691 | NEKESIA | WATSON |
| 1692 | REMINGTON | WATSON |
| 1693 | BRANDON | WATSON |
| 1694 | TRAMAINE | WATSON |
| 1695 | MARY | WATTS |
| 1696 | TIMOTHY | WEBB |
| 1697 | DAVID | WEBB |
| 1698 | VICKI | WEBB |
| 1699 | MARGUERITE | WEIRICH |
| 1700 | ROBERT | WESSELHOFF |
| 1701 | JALYNN | WEST |
| 1702 | MATTHEW | WEST |

| No. | First Name | Last Name |
|-----|------------|-----------|
| 1703 | DENNIS | WESTLEY |
| 1704 | BRIAN | WHEELER |
| 1705 | SANDY | WHEELER |
| 1706 | DESMOND | WHITE |
| 1707 | MARJORIE | WHITE |
| 1708 | AVEON | WHITE |
| 1709 | DARNISHA | WHITE |
| 1710 | OMIKA | WHITE-KING |
| 1711 | DAMYUS | WHITELOW |
| 1712 | TRIFONE | WHITMER |
| 1713 | MATTHEW | WHITSTINE |
| 1714 | EDWINA | WIGGINS |
| 1715 | BRIAN | WILBUR |
| 1716 | SUSAN | WILCOX |
| 1717 | KATARZYNA | WILCZEWSKA |
| 1718 | RAY | WILDE |
| 1719 | CHANTEL | WILDER |
| 1720 | PATRICIA | WILDER |
| 1721 | JANTEEA | WILDER |
| 1722 | TRAVIS | WILDER |
| 1723 | ANN | WILLIAMS |
| 1724 | TYRONE | WILLIAMS |
| 1725 | ANGELA | WILLIAMS |
| 1726 | DAWN | WILLIAMS |
| 1727 | CARLISSA | WILLIAMS |
| 1728 | VICTORIA | WILLIAMS |
| 1729 | TUNYA | WILLIAMS |
| 1730 | BRIANNA | WILLIAMS |
| 1731 | STEPHON | WILLIAMS |
| 1732 | LAKEYA | WILLIAMS |
| 1733 | MICHAEL | WILLIAMS |
| 1734 | RAVEN | WILLIAMS |
| 1735 | DERRELL | WILLIAMS |
| 1736 | RITA | WILLIAMS |
| 1737 | MARISSA | WILLIAMS |
| 1738 | DEREK | WILLIAMS |
| 1739 | SEAN | WILLIAMS |
| 1740 | TIMOTHY | WILLIAMS |
| 1741 | AZIZA | WILLIS |
| 1742 | DAMIEN | WILLIS |
| 1743 | CHRIS | WILLIS |
| 1744 | JENNIFER | WILLIS |
| 1745 | DEBBI | WILLOUGHBY |
| 1746 | ELLY | WILLS |
| 1747 | JESSICA | WILSON |
| 1748 | KENDREA | WILSON |

| No. | First Name | Last Name |
|---|---|---|
| 1749 | LUASHERN | WILSON |
| 1750 | CURLEANER | WILSON |
| 1751 | ALLEN | WILSON |
| 1752 | DARRYL | WILSON |
| 1753 | LATRICE | WILSON |
| 1754 | LASHEENA | WILSON |
| 1755 | TRACEY | WILSON |
| 1756 | ROBERT | WILSON |
| 1757 | TIARA | WINTERS |
| 1758 | DEBORAH | WIRTH |
| 1759 | CHRIS | WISNIEWSKI |
| 1760 | DONALD | WOFFORD |
| 1761 | SUSAN | WOLFE |
| 1762 | DENIESE | WOMACK |
| 1763 | IAN | WOOD |
| 1764 | BRIGETTE | WOODARD |
| 1765 | JUDITH ANN | WOODS |
| 1766 | VALINA | WOODS |
| 1767 | LORRIE | WOODY |
| 1768 | JORY | WOREK |
| 1769 | JUSTIN | WORKMAN |
| 1770 | MATTHEW | WRIGHT |
| 1771 | BARBARA | WRIGHT |
| 1772 | VALENCIA | WRIGHT |
| 1773 | TERESA | WYMAN |
| 1774 | DEMETRIUS | WYNNE |
| 1775 | SUSAN | YANEK |
| 1776 | MARK | YANEK |
| 1777 | RICHARD | YANIS |
| 1778 | CYNTHIA | YAP |
| 1779 | DEVONTE | YATES |
| 1780 | ROBERT | YATES |
| 1781 | DEVONTE | YATES |
| 1782 | SHARON | YEATES |
| 1783 | ROTEM | YOSSEF |
| 1784 | FUCK | YOU |
| 1785 | DARLISEA | YOUNG |
| 1786 | LATASHA | YOUNG |
| 1787 | LANDON | YOUNG |
| 1788 | ROSS | YOUNG |
| 1789 | GABRIELLE | YOUNG |
| 1790 | JERE | YOUNGER |
| 1791 | JASMINE | ZAMBRANO |
| 1792 | RICHARD | ZAMUDIO |
| 1793 | ADAM | ZIEGLER |
| 1794 | CHRISTOPHER | ZILLIGEN |

| No. | First Name | Last Name |
|-----|-----------|-----------|
| 1795 | JESSICA | ZOBEL |
| 1796 | ZACH | ZUKOWSKI |
| 1797 | HASTIN | ZYLSTRA |