# Exhibit 1

UNITED STATES DISTRICT COURT

NORTHERN DISTRICT OF CALIFORNIA

SAN JOSE DIVISION

|  |  |
|---|---|
| IN RE FACEBOOK INTERNET TRACKING LITIGATION | Case No. 5:12-MD-2314-EJD |
|  | **SUPPLEMENTAL DECLARATION OF STEVEN WEISBROT OF ANGEION GROUP, LLC** <br> **<u>RE: IMPLEMENTATION OF NOTICE PLAN</u>** |

I, Steven Weisbrot, hereby declare under penalty of perjury pursuant to 28 U.S.C. § 1746 that the following is true and correct:

1.　　I am the President and Chief Executive Officer at the class action notice and claims administration firm Angeion Group, LLC ("Angeion"), the Claims Administrator appointed by this Court.  Dkt. No. 241, ¶ 11.  I am fully familiar with the facts contained herein based upon my personal knowledge.

2.　　My credentials were provided to this Court on February 14, 2022 in my original declaration submitted in connection with Plaintiffs' Motion for Preliminary Settlement Approval (Dkt. No. 233-1) ("Notice Plan Declaration").  I also submitted a second declaration on August 23, 2022 in connection with Plaintiffs' Motion for Final Settlement Approval (Dkt. No. 255-1) ("Second Declaration"), regarding the implementation of the notice plan; the additional notice efforts; and an update regarding the number of claim form submissions, exclusions, and objections.

3.     This declaration supplements my two prior declarations to provide the Court with details regarding the ongoing "additional notice efforts" referenced in the Second Declaration (the "Additional Notice Efforts").  This declaration also supplements the declaration of my colleague Jenny Shawver, Senior Project Manager at Angeion, dated May 4, 2022 (Dkt. No. 247-1) ("Shawver Declaration"), regarding the administration costs associated with the Additional Notice Efforts.

## ADDITIONAL NOTICE EFFORTS

4.     In my Second Declaration, I informed the Court that, at the direction of Lead Counsel and Counsel for Defendant, Angeion commenced the Additional Notice Efforts.  *See* Dkt. No. 255-1, ¶ 14; *see also* Dkt. No. 233 (Joint Declaration of David Straite and Stephen Grygiel dated August 23, 2022), ¶ 45 (additional notice efforts authorized by the parties).

5.     On August 25, 2022, Angeion commenced the additional programmatic banner advertisement campaign.  The campaign was designed to reach the same Target Audience discussed in the Notice Plan Declaration and was active through the September 22, 2022 claim filing deadline. Dkt. No. 233-1, Weisbrot Decl., ¶¶ 22-34. A total of 33,771,363 impressions were served as part of the Additional Notice Efforts, in addition to the impressions reported previously.

## UPDATED REPORT ON CLAIM FORM SUBMISSIONS, EXCLUSIONS, AND OBJECTIONS

6.     The deadline for Settlement Class Members to submit a Claim Form was September 22, 2022.  As of October 13, 2022, Angeion has received a total of 2,122,009 Claim Form submissions.  Given the high volume, these submissions are still undergoing final auditing, including the full assessment of each claim's validity and a review for duplicative and/or fraudulent submissions. By volume, the number of claims received is quite remarkable.  It constitutes one of the two largest groups of claimants that have submitted claims on any case administered by Angeion.  Angeion will provide the court with the final determinations of the claims prior to the October 27, 2022 Final Approval Hearing.

7.     The deadline for Settlement Class Members to request exclusion from the Settlement was September 12, 2022.  As of October 10, 2022, Angeion has received a total of 1,374 exclusion requests.  The final list of valid exclusions is attached hereto as **Exhibit A**.

8.     The deadline for Settlement Class Members to object to the Settlement was September 12, 2022.  Apart from a few pieces of class member correspondence to the Court that are unclear in their import (whether objectors or opting-out), Angeion is aware of some seven Objections from docket review.

9.     Angeion will continue to keep the Parties apprised of the number of Claim Form submissions, requests for exclusions, and objections it receives.

## Administration Costs

10.     As of September 30, 2022, Angeion has incurred $1,655,782.54 in administration costs.  As of now, Angeion has received a total of  $1,149,818.00 in payments from Meta.

11.     Angeion estimates it will incur an additional $794,193.18 in administration costs, resulting in a total amount of $2,449,975.72 for the administration of this Settlement.  This is subject to change in part, as the final determinations on the claim submissions has not been finalized.

## CONCLUSION

12.     It remains my professional opinion that the Notice Plan implemented in this Settlement provided full and proper notice to Settlement Class Members and was the best notice practicable under the circumstances, fully comporting with due process, Fed. R. Civ. P. 23 and the Northern District of California Guidelines.  The Additional Notice Efforts, done at the request of the parties, meaningfully enhanced the court approved Notice Plan and further demonstrates that the Notice Plan implemented satisfies all applicable requirements, as evidenced by the high volume of claim form submissions.

I hereby declare under penalty of perjury that the foregoing is true and correct.

Dated:  October 13, 2022

STEVEN WEISBROT

# EXHIBIT A

In Re Facebook Internet Tracking Litigation
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|----:|------------|-----------|------------|
| 1 | FBM51061385 | ABERIZK | CAROL |
| 2 | FBM5655323 | ABRAMS | CHRISTOPHER |
| 3 | FBM5393729 | ACEVEDO | RAQUEL |
| 4 | FBM5560538 | ADAMS | SHERESE |
| 5 | FBM51113893 | ADAMS | MARK |
| 6 | FBM5658284 | ADAMS | TERRENCE |
| 7 | FBM5738486 | ADAMSON | STEVEN |
| 8 | FBM5823807 | ADKINS | BRAD |
| 9 | FBM5823794 | ADKINS | AMY |
| 10 | FBM5746411 | ADKINS | LORI |
| 11 | FBM5018877 | AKINS | JEAN |
| 12 | FBM5018929 | AKINS-FOURNIER | JANICE |
| 13 | FBM51267435 | ALAVEZ | PEDRO |
| 14 | FBM5876975 | ALEXANDER | JENNY |
| 15 | FBM5843521 | ALEXANDER | YVETTE |
| 16 | FBM5852804 | ALFORD | KOLE |
| 17 | FBM5603624 | ALLEN | LATONYA |
| 18 | FBM5498767 | ALLEN | NADIA |
| 19 | FBM5002102 | ALLISON | PAT |
| 20 | FBM5798468 | ALMON | AMBRIA |
| 21 | FBM5372380 | ALMON | CHERREE |
| 22 | FBM5002373 | ALPERS | CRYSTAL |
| 23 | FBM51269073 | ALVAREZ | MARTIN |
| 24 | FBM51224691 | ALVAREZ | MARGUERITE |
| 25 | FBM5132377 | ALYSSE | NAARI |
| 26 | FBM51028397 | AMETSREITER | SUE |
| 27 | FBM5950765 | AMIN | SHREEDHAR |
| 28 | FBM51142776 | ANDERSON | LURINDA |
| 29 | FBM5987163 | ANDING | BRENDA |
| 30 | FBM5001889 | ANKUNDING | FREEMAN |
| 31 | FBM5723134 | ANNING | CHARLES |
| 32 | FBM51180984 | ANOMA JR. | ERNEST |
| 33 | FBM51297157 | ANSLEY | JUSTIN |
| 34 | FBM51228920 | ANTHONY | TIM |
| 35 | FBM51214052 | ANTONIS | PHILIP |
| 36 | FBM5371864 | ANYIGBO | TOBECHUKWU |
| 37 | FBM5811821 | ANZALONE | NICOLE |
| 38 | FBM51068363 | APONTE | MADELINE |
| 39 | FBM5309879 | ARCEMENT | PATRICK |
| 40 | FBM51219944 | ARCHILLA | LISA |
| 41 | FBM5579989 | ARGUELLO | KAREN |
| 42 | FBM51270184 | ARGUETA | DENIS O |
| 43 | FBM5380641 | ARIAS | EDGARD |
| 44 | FBM5584447 | ARIAS TROISI | JEAN CARLOS |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 45 | FBM5171091 | ARIAZ | CYNTHIA |
| 46 | FBM51027045 | ARNOLD | MITCHELL |
| 47 | FBM5251006 | ARTEAGA | VICTOR |
| 48 | FBM5051597 | ARVIV | RAN |
| 49 | FBM51193970 | ASINUGO | CHIAMAKA |
| 50 | FBM5327908 | AUERBACH | STEPHEN |
| 51 | FBM51055392 | AUSTIN | MARK |
| 52 | FBM5549926 | AVEA | JEFFERSON |
| 53 | FBM5316876 | AWAL | WILSON |
| 54 | FBM5003028 | AXTON | DANIEL |
| 55 | FBM51358188 | AYALA | MARIA |
| 56 | FBM51358139 | AYALA | JOVANNA |
| 57 | FBM5790452 | BAEZ | JIVER |
| 58 | FBM5773358 | BAGWELL | HEATHER |
| 59 | FBM5838058 | BAILEY | CRAIG |
| 60 | FBM5803197 | BAILEY | JONELLE |
| 61 | FBM51287758 | BAILEY | MICHAEL |
| 62 | FBM51211059 | BAILEY | TRAVION |
| 63 | FBM51201843 | BAILEY | DEBORAH |
| 64 | FBM5407569 | BAIRHALTER | MIKEY |
| 65 | FBM51160166 | BAKALE | RENATA |
| 66 | FBM5647551 | BAKER | MICHAEL |
| 67 | FBM51129614 | BAKER | JERRY |
| 68 | FBM51097578 | BAKER | MARK |
| 69 | FBM5375548 | BALL | SAMANTHA |
| 70 | FBM5234061 | BALL | JENNY |
| 71 | FBM5336099 | BALLON | ALFREDO |
| 72 | FBM5328040 | BAMBER | DARINA |
| 73 | FBM5776743 | BANKS | NIAMIAH |
| 74 | FBM5029713 | BARANCO | LAUREN |
| 75 | FBM5757653 | BARKER | YOLANDA |
| 76 | FBM5033805 | BARKLEY | LESLIE |
| 77 | FBM5140176 | BARNES | SAMUEL |
| 78 | FBM5375341 | BARRON-HUNTER | CHANNEA |
| 79 | FBM5737624 | BARTLEY | LORNA |
| 80 | FBM5892498 | BARTON | SHAWNA |
| 81 | FBM5741875 | BASKETT | JESSICA |
| 82 | FBM5857767 | BATCHELOR | AJ |
| 83 | FBM5569767 | BATEN | MARTÃN |
| 84 | FBM5740859 | BATES | SABRINA |
| 85 | FBM5740842 | BATES | GEORGE |
| 86 | FBM51228190 | BATTLESS | JOHN |
| 87 | FBM5708276 | BAUER | KELLY |
| 88 | FBM5225024 | BAUTISTA | CARLOS |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 89 | FBM5353366 | BAVDA | NALINI |
| 90 | FBM5260452 | BAXA | THOMAS |
| 91 | FBM5304020 | BEATO | ANA |
| 92 | FBM51366554 | BECKER | JON |
| 93 | FBM51198272 | BECKER | KATHRYN |
| 94 | FBM51222516 | BEDIKIAN | RAFFI |
| 95 | FBM5837118 | BEGEMAN | JOSHUA |
| 96 | FBM5339531 | BELMONTE | VERONICA |
| 97 | FBM51333235 | BELTON | TERRY |
| 98 | FBM5317505 | BENCOSME | ROSSI |
| 99 | FBM51307634 | BENFER | LARRY |
| 100 | FBM51239645 | BENHAM | ANGELA |
| 101 | FBM51239637 | BENHAM | ROBERT |
| 102 | FBM51225283 | BENITEZ | ALEJANDRO |
| 103 | FBM51199024 | BENNETT | ANGELA |
| 104 | FBM5002483 | BENNINGHOFF | WILLIAM |
| 105 | FBM51175140 | BERGMAN | DONNA |
| 106 | FBM51232125 | BERGSTROM | LINDA |
| 107 | FBM51301128 | BERMNA | CORY |
| 108 | FBM51317402 | BERNAL | ARNULFO |
| 109 | FBM5715698 | BERRY | LESHONDA |
| 110 | FBM51262663 | BERTA PETROTTA | PAMELA |
| 111 | FBM5581331 | BESSENT | JONATHAN |
| 112 | FBM51044812 | BETOURNAY | DONNA |
| 113 | FBM5485369 | BEZBORUAH | DHRUPAD |
| 114 | FBM5817733 | BLACK | LAUREN |
| 115 | FBM5049002 | BLACK | JARED |
| 116 | FBM5804063 | BLAN | NYASIA |
| 117 | FBM5261298 | BLAZER | TERRI |
| 118 | FBM51320116 | BODEN | RICHARD |
| 119 | FBM51320106 | BODEN | JUNE |
| 120 | FBM51323848 | BOGHOSSIAN | ARDEMIS |
| 121 | FBM5384469 | BOHRA | AMALTAS |
| 122 | FBM51269948 | BOJORGES | ERIKA |
| 123 | FBM5389113 | BOND | WILLIAM ISSAC |
| 124 | FBM5128011 | BOND | ALICIA |
| 125 | FBM5306628 | BOURDET | JEFF |
| 126 | FBM5395971 | BOWERS | JASMINE |
| 127 | FBM51184751 | BOWLES | TIMOTHY |
| 128 | FBM5239001 | BOWRING | TYLER |
| 129 | FBM5930156 | BOYD | MELISSA |
| 130 | FBM51213453 | BRACHE | SARAH |
| 131 | FBM5743010 | BRADFORD | TOYA |
| 132 | FBM5771551 | BRADLEY | SAMELLA |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 133 | FBM5351426 | BRADSHAW | MICHAEL |
| 134 | FBM51286671 | BRADY | VICTORIA |
| 135 | FBM51096627 | BRANDON | HEATHER |
| 136 | FBM51355600 | BRAUCH | JILL |
| 137 | FBM51328405 | BRENNAN | KRISTEN |
| 138 | FBM51201786 | BRESNAHAN | BRIAN |
| 139 | FBM5726587 | BRIDGES | TERESA |
| 140 | FBM5884338 | BRIDGES II | ELBERT |
| 141 | FBM5079327 | BRINK | NATHAN |
| 142 | FBM5031070 | BRINKERHOFF | JAMES |
| 143 | FBM51164985 | BROOKS | ZACHARY |
| 144 | FBM51040838 | BROOKS | DEANNA |
| 145 | FBM51187845 | BROOKS | PRETORIA |
| 146 | FBM51203560 | BROTTON | MELISSA |
| 147 | FBM5831271 | BROWN | BONITA |
| 148 | FBM5764666 | BROWN | NEHEMIAH |
| 149 | FBM5434130 | BROWN | JENNIFER |
| 150 | FBM5331005 | BROWN | SHAMEKIA |
| 151 | FBM51297724 | BROWN | LATEEFAH |
| 152 | FBM51229626 | BROWN | SHIRLEY |
| 153 | FBM51228038 | BROWN | STEPHANIE |
| 154 | FBM5118463 | BROWN | JEAN |
| 155 | FBM5062269 | BROWN | LEON |
| 156 | FBM5803328 | BROWN | LOUIS |
| 157 | FBM5026046 | BRULE | JOSHUA |
| 158 | FBM5876653 | BRUNT | ANTONIO |
| 159 | FBM51227189 | BRYAN | LYNDEN |
| 160 | FBM5780659 | BRYLKOWSKA | ANETA |
| 161 | FBM5265716 | BUCHANAN | MOENICA |
| 162 | FBM5258698 | BUCZEK | KELLY |
| 163 | FBM51077173 | BUDZ | DAWN |
| 164 | FBM51046199 | BUHLIG | BLAKE |
| 165 | FBM5393160 | BULICEK | LUKE |
| 166 | FBM5081080 | BUNSEE | BRIANA |
| 167 | FBM51347361 | BURCHAM | BARBARA |
| 168 | FBM5011373 | BURGE | ELLIE |
| 169 | FBM51320732 | BURGOS | YINA |
| 170 | FBM5584234 | BURKE | ROBERT |
| 171 | FBM51164918 | BURNETT GRANT | CHRISTINE |
| 172 | FBM5781138 | BURNHAM | ALAN |
| 173 | FBM5768315 | BURNOM | PARIS |
| 174 | FBM51157333 | BURRELL | AMBER |
| 175 | FBM51157328 | BURRELL | DEVIN |
| 176 | FBM51298609 | BURROWS | ANTONIO |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 177 | FBM5239002 | BUSBEE | JANIS |
| 178 | FBM5001782 | BUSH | LESTER |
| 179 | FBM5388553 | BUTLER | CHAD |
| 180 | FBM5388547 | BUTLER | CHERYL |
| 181 | FBM5344709 | CAFAZZO | KATHY |
| 182 | FBM5295412 | CAGGIANO | RONALD |
| 183 | FBM51177078 | CAIN | RITA |
| 184 | FBM51111766 | CALDERON | GRISELDA |
| 185 | FBM5087427 | CALUMPONG | SHIRLEY |
| 186 | FBM51075444 | CAMPBELL | ALYSIA |
| 187 | FBM5775003 | CANADA | CHELSEY |
| 188 | FBM5586861 | CANALES | KELYN |
| 189 | FBM51369349 | CANTALUPO | CARMEN |
| 190 | FBM51369332 | CANTALUPO | CHARITY |
| 191 | FBM5809487 | CANTY | STEVEN |
| 192 | FBM5110565 | CAPACHIN | JEANNE |
| 193 | FBM51198510 | CARDONA | JACQUELINE |
| 194 | FBM51253705 | CARDONE-NOOTT | LOUIS |
| 195 | FBM5771242 | CARDOZA | ANTONIO |
| 196 | FBM5541390 | CARLVIN | VENNIT |
| 197 | FBM5817579 | CARMODY | NATALIA |
| 198 | FBM51150286 | CARNEVALE | ALFRED |
| 199 | FBM5229087 | CARRERA | VIVIANA |
| 200 | FBM5018885 | CARROLL | DONNA |
| 201 | FBM5132118 | CARSON | MICHAEL |
| 202 | FBM5874089 | CARTER | TAMIKA |
| 203 | FBM5662471 | CARTHER | IRIS |
| 204 | FBM5018301 | CASE | BRENDA |
| 205 | FBM55541751 | CASTER | MARKELL |
| 206 | FBM5316021 | CASTILLO | CARLOS |
| 207 | FBM5225059 | CATALAN | ERNESTO |
| 208 | FBM5463783 | CAUTHEN | JAKEVIOUS |
| 209 | FBM5318632 | CERTUCHE | VERONICA |
| 210 | FBM5564467 | CERVANTES | MARÃ-A |
| 211 | FBM5702676 | CERWIN | KATHY |
| 212 | FBM5388532 | CHAD | STWVEN |
| 213 | FBM51216574 | CHAIDEZ | VIRGINIA |
| 214 | FBM51267583 | CHALMERS | SHARON |
| 215 | FBM51057222 | CHAMBERS | JONNIE |
| 216 | FBM51198268 | CHAN | VANESSA |
| 217 | FBM5738512 | CHANDLER | JENNIFER |
| 218 | FBM5443761 | CHANEY | ISIAH |
| 219 | FBM5854377 | CHAPMAN | STARLEAN |
| 220 | FBM5566979 | CHAVEZ | RANGEL |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 221 | FBM5743091 | CHESTER | DEMETRIA |
| 222 | FBM5373768 | CHINN | MICHAEL |
| 223 | FBM5549492 | CHISEM | CATHERINE |
| 224 | FBM5371606 | CHOMIN | JEFFREY |
| 225 | FBM5942069 | CHOUDHARY | ABHISHEK |
| 226 | FBM5547803 | CHRISTAN | COPE |
| 227 | FBM5113643 | CHRISTIAN | ROBERT |
| 228 | FBM51184945 | CHRISTMAS | KAREN |
| 229 | FBM5301313 | CIFELLI | JESSICA |
| 230 | FBM5327068 | CISTERNAS | EMMANUEL |
| 231 | FBM5907470 | CLARK | DANIELLE |
| 232 | FBM5163601 | CLARK | LATRICE |
| 233 | FBM51278619 | CLARK | LUCINDA |
| 234 | FBM51037940 | CLARK | DEBRA |
| 235 | FBM5086461 | CLARK | WILLIE P |
| 236 | FBM5273116 | CLAVESILLA | PATTY |
| 237 | FBM5011091 | CLAY | JUSTICE |
| 238 | FBM51150797 | CLAYBURN | JAMES |
| 239 | FBM5846630 | CLEMENTS | KANISHA |
| 240 | FBM51134713 | CLOSSIN | STEVEN |
| 241 | FBM51161177 | CLOUSE | MARSHA |
| 242 | FBM5738521 | COBB | TREVA |
| 243 | FBM5738476 | COBB | JAMES |
| 244 | FBM5253971 | COBB | HOLLY |
| 245 | FBM51177907 | COBB | JOHNAIYIA |
| 246 | FBM5687788 | CODE | KRISHON |
| 247 | FBM5753354 | COFFELT | JENNIFER |
| 248 | FBM5774987 | COLEMAN | DEASHA |
| 249 | FBM5512775 | COLEMAN | CHRISEAN |
| 250 | FBM5372382 | COLEMAN | DAJAUNIA |
| 251 | FBM51159993 | COLEMAN | NOAH |
| 252 | FBM51270499 | COLIN | DANIEL |
| 253 | FBM5339715 | COLLIER | VENUS |
| 254 | FBM51130726 | COLLINS | WILLIAM |
| 255 | FBM5755080 | COLMENARES | ANGEL |
| 256 | FBM5333945 | CONKLIN | JO-ANNE |
| 257 | FBM5930499 | CONNER | JERALD |
| 258 | FBM51283303 | COOK | MAUTIAZISA |
| 259 | FBM5732445 | CORKER TURNER | RITA |
| 260 | FBM5735351 | CORNELIUS | CORETTA |
| 261 | FBM5782178 | CORRAL | DANIEL |
| 262 | FBM5719224 | CORSI | DENNIS |
| 263 | FBM5167608 | CORTEZ | JAZMIN |
| 264 | FBM5372622 | COSTAS | LYDIA |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 265 | FBM5757999 | COSTELLO | KAREN |
| 266 | FBM51175359 | COTTEN | RICHARD |
| 267 | FBM5035959 | COTTER | KATHY |
| 268 | FBM5623001 | COTTINGHAM | KEVIN |
| 269 | FBM5385644 | COULTHARD | DANEIL |
| 270 | FBM51162169 | COUNIHAN | ANNETTE |
| 271 | FBM5071511 | COX | LINDSAY |
| 272 | FBM5714915 | COYLE | SEAN |
| 273 | FBM51230743 | CREECH | MELISSA |
| 274 | FBM5855210 | CREELMAN | ANDREW |
| 275 | FBM51372417 | CRITCHER | KELLY |
| 276 | FBM51306923 | CROWE | TERESA |
| 277 | FBM51147970 | CROWN | TIMOTHY |
| 278 | FBM5320694 | CRUICKSHANK | ROYCE |
| 279 | FBM5292545 | CRUZ | RUFINA |
| 280 | FBM5834241 | CUMMINGS | JEANICE |
| 281 | FBM51111800 | CUMMINS | WILLIAM |
| 282 | FBM5314422 | CUNNINGHAM | CHRISTOPHER |
| 283 | FBM51109654 | CUTCLIFF | CHRISTOPHER |
| 284 | FBM5649968 | CZAPLINSKI | ANTHONY |
| 285 | FBM5889768 | CZAPLINSKI | ANTHONY |
| 286 | FBM5746199 | DAILEY | CHARLES |
| 287 | FBM5208491 | DALEY | CYNTHIA |
| 288 | FBM5833225 | DALTON | JANET A |
| 289 | FBM51078658 | D'AMICO | BENJAMIN |
| 290 | FBM5292295 | DAMORE ( D'AMORE) | DIANE |
| 291 | FBM51076744 | DANA | AMY |
| 292 | FBM51169112 | DANIELS | NATHAN |
| 293 | FBM51080687 | DANZIGER | EVE |
| 294 | FBM5361776 | DASILVA | DAWN |
| 295 | FBM5159063 | DAVID | BROWN |
| 296 | FBM5224480 | DAVILA | DENISE |
| 297 | FBM5765526 | DAVIS | JULIE |
| 298 | FBM5742508 | DAVIS | AMBROZINE |
| 299 | FBM5392413 | DAVIS | BRIAN |
| 300 | FBM51306775 | DAVIS | SHERALYN |
| 301 | FBM51143668 | DAVIS | DONNA |
| 302 | FBM51290972 | DAVISON | TREVA |
| 303 | FBM5256005 | DE LEON | NANCY |
| 304 | FBM51187326 | DE MELLO MATTOS | NEY |
| 305 | FBM51211963 | DECKOW | REYES |
| 306 | FBM51076679 | DECRUZ | PETER |
| 307 | FBM51113719 | DEMERIT | TOM |
| 308 | FBM5046571 | DENESHA | LYNETTE |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 309 | FBM5597307 | DENG | ANNE |
| 310 | FBM51345593 | DENG | KUN |
| 311 | FBM5853674 | DENZMORE | JASHA |
| 312 | FBM5356582 | DESGEORGES | CHRISTOPHER |
| 313 | FBM51069295 | DEVEREAUX | JOSEPH |
| 314 | FBM5970271 | DEVOSS | DEBORAH |
| 315 | FBM51144747 | DEVOU | COLETTE |
| 316 | FBM51048451 | DIAMOND | RUTH |
| 317 | FBM5109556 | DIAZ | AZUCENA |
| 318 | FBM51216713 | DIGILORMO | DAKOTA |
| 319 | FBM5819355 | DIMAGGIO | CHERYL |
| 320 | FBM5083619 | DITTRICH | LINDA |
| 321 | FBM5657526 | DIXON | ANDREA |
| 322 | FBM5606867 | DIXON | LATANGELA |
| 323 | FBM5020470 | DOE | JOHNNY |
| 324 | FBM5971559 | DONLEY | TYRONE |
| 325 | FBM5032068 | DONNELLY | JEAN |
| 326 | FBM5001230 | DONNELLY | FREDDY |
| 327 | FBM5938433 | DONURU | RAGHAVENDER |
| 328 | FBM5435597 | DOORNBOS | JO |
| 329 | FBM51185567 | DORNING | SUZETTE |
| 330 | FBM5339823 | DORTCH | TIMARA |
| 331 | FBM5812647 | DOSSETT | QUANITA |
| 332 | FBM5737221 | DOWNES | JAMIE |
| 333 | FBM5009437 | DOWNS | EUNICE |
| 334 | FBM51289874 | DRAYTON | KIERA |
| 335 | FBM51218572 | DRAZBA | SARA |
| 336 | FBM51181930 | DRDEK | MATTHEW |
| 337 | FBM5355840 | DROVETSKI | EVGUENI |
| 338 | FBM5114638 | DRUMHELLER | DOUGLAS |
| 339 | FBM51230952 | DRUMMOND | TANYA |
| 340 | FBM51225860 | DUBINSKY | JESSICA |
| 341 | FBM5792873 | DUKES | ILICIA S. |
| 342 | FBM5725997 | DULAY | DENNIS |
| 343 | FBM5273991 | DUNCAN | BETTIE |
| 344 | FBM5257397 | DUNCAN | SHANNA |
| 345 | FBM51285797 | DUNLAP | DEANDRA |
| 346 | FBM5070953 | DUNN | BARBARA |
| 347 | FBM51165680 | DUNNER | BRANDON |
| 348 | FBM51150120 | DUNTON | DENNIS |
| 349 | FBM51115269 | DUPPERT | WENDELINE |
| 350 | FBM51288380 | DURAN | DANNY |
| 351 | FBM5452271 | DURANTE | DEBORAH |
| 352 | FBM5337126 | DYE | DONALD |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 353 | FBM51146426 | DZAFIC | AMELA |
| 354 | FBM51099356 | EASTERLING | ROBERT |
| 355 | FBM51359103 | EATMAN | TIERRA |
| 356 | FBM5927378 | EBNER | SAMANTHA |
| 357 | FBM51016459 | EDES | CHRISTOPHER |
| 358 | FBM5028072 | EDWARD | SYLESTINE |
| 359 | FBM5082630 | EILAND | DYLAN |
| 360 | FBM51234055 | ELAM | SYLINDA |
| 361 | FBM5003208 | ELKINS | BEVERLY |
| 362 | FBM5005592 | ELLINGHAUSEN | ANDREW |
| 363 | FBM51253896 | ELLIS | JULIIAS |
| 364 | FBM5031174 | EMAHISER | MITCHELL |
| 365 | FBM5795654 | EMERSON | CHRIS |
| 366 | FBM5166410 | ENG | TAMARA |
| 367 | FBM5235346 | ENGLE | BRANDON |
| 368 | FBM5193108 | ERICSON | DOUGLAS |
| 369 | FBM51077468 | ERWIN | DANIEL |
| 370 | FBM51041389 | ESCHE | ALEXANDER |
| 371 | FBM51285679 | ESCOBAR | DAMIAN |
| 372 | FBM5298849 | ESPINOZA | GERARDO |
| 373 | FBM5773423 | ETHERIDGE | ANDREW |
| 374 | FBM5791223 | ETIENNE | HERVE |
| 375 | FBM5805291 | EUTSEY | JAVANA |
| 376 | FBM5306398 | EVANS | JENNIFER |
| 377 | FBM51081100 | EVANS | MICHAEL |
| 378 | FBM51003749 | FABOR | AMY |
| 379 | FBM5081632 | FAINBERG | MAUREEN |
| 380 | FBM5191261 | FAIR | LATOYA |
| 381 | FBM51132877 | FAMILY GADDINI | JEAN-JUDETTE: |
| 382 | FBM5338929 | FANLO | ROSALIE |
| 383 | FBM5804355 | FANNIN | ELI |
| 384 | FBM51188615 | FANNING | STACIE |
| 385 | FBM5111346 | FARLEY | JENS-INGO |
| 386 | FBM5016947 | FAUST-RODGERS | LATANYA |
| 387 | FBM5726267 | FERGUSON | VANESSA |
| 388 | FBM51115808 | FERNANDEZ-GOMEZ | SANTIAGO |
| 389 | FBM5145260 | FERRIGNI | OLIVER |
| 390 | FBM51132322 | FIELDSTEIN | ISSAC |
| 391 | FBM51163276 | FIGUEROA | JOEY |
| 392 | FBM5112349 | FIORE | MARCUS |
| 393 | FBM51237420 | FISH | NICHOLAS |
| 394 | FBM5004112 | FISHER | EUGENE |
| 395 | FBM5004110 | FISHER | MARGARET |
| 396 | FBM5268760 | FISKUM | BETTY |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|------------|-----------|------------|
| 397 | FBM51206929 | FITZGERALD | AMOS |
| 398 | FBM5648608 | FLANIGAN | PATRICIA |
| 399 | FBM5003117 | FLANNERY | ERIN |
| 400 | FBM5945682 | FLEMING | TIOKA |
| 401 | FBM5195525 | FLEMONS | PATRICE |
| 402 | FBM5563440 | FLORES | EFREN |
| 403 | FBM5180189 | FLORES | MARIBEL |
| 404 | FBM5751762 | FLOREZ | CARLOS |
| 405 | FBM5806868 | FLOWERS | JIMMIE |
| 406 | FBM5279411 | FLUTE | RENEE |
| 407 | FBM5257002 | FONG | TYRONE |
| 408 | FBM5559021 | FORD | MICHAEL |
| 409 | FBM51370413 | FORD | FRANCINE |
| 410 | FBM51152810 | FORD | DAISY |
| 411 | FBM5076549 | FORESTER | WAYNE |
| 412 | FBM5516157 | FOSTER | TREYON |
| 413 | FBM5377792 | FOSTER | APRIL |
| 414 | FBM5367750 | FOSTER | ARTHUR |
| 415 | FBM51161432 | FOURNET | LEONELL |
| 416 | FBM51179427 | FOWLER | STEFFAN |
| 417 | FBM5387296 | FRAKES | STARR |
| 418 | FBM51361739 | FRANCESE | DOMINIC |
| 419 | FBM5242847 | FRANCISCO | ELIZABETH |
| 420 | FBM51311620 | FREEMAN | MICHELE |
| 421 | FBM5108060 | FREUDBERG | AUDREY |
| 422 | FBM5122697 | FRICK | A Y |
| 423 | FBM5783005 | FRITZ | RYAN |
| 424 | FBM5029501 | FROMM | CATHERINE |
| 425 | FBM51156055 | FRYAR | JOHN |
| 426 | FBM5299916 | FULLER | DENISE |
| 427 | FBM5302233 | FURNEY | CHRISTOPHER |
| 428 | FBM51137968 | GAILMARD | COLLIER |
| 429 | FBM51333970 | GAINER | JENNIFER |
| 430 | FBM51323275 | GALAMB | EDWARD |
| 431 | FBM5788327 | GALARZA | STEPHANIE |
| 432 | FBM5125927 | GAPINSKI | TAWNY |
| 433 | FBM5852417 | GARCIA | SARAH |
| 434 | FBM5737933 | GARCIA | BRENDEN |
| 435 | FBM5341543 | GARCIA | KRISTINA |
| 436 | FBM5275345 | GARCIA | KAREN NAYELI |
| 437 | FBM51263617 | GARCIA | BRAULIO |
| 438 | FBM51166178 | GARCIA | REBECCA |
| 439 | FBM5018648 | GARCIA | ALEXANDER |
| 440 | FBM5006033 | GARCIA LONDONO | DIANA |

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 441 | FBM5451161 | GARDNER | MARTHA ANNE |
| 442 | FBM51277977 | GARGANO | MICHAEL |
| 443 | FBM5319908 | GARNETT | TRAVIS |
| 444 | FBM5254116 | GARRISON | MARK |
| 445 | FBM5894282 | GARZA | PHILLIP |
| 446 | FBM5377583 | GATES-WILLIAMS | ANGELIA |
| 447 | FBM5078780 | GAUDIO | MONICA |
| 448 | FBM5107726 | GAWITH | JAMES |
| 449 | FBM5214510 | GEORGIEV | GRIGOR |
| 450 | FBM5830558 | GERMAN | JOY |
| 451 | FBM5818431 | GEROUX | AMY |
| 452 | FBM51201715 | GEVORGIAN | HAKOB JAKE |
| 453 | FBM51277176 | GIAMPETRO | GEORGE |
| 454 | FBM51254396 | GIBB | LORETTA |
| 455 | FBM5002316 | GIBSON | DEBBIE |
| 456 | FBM5339592 | GIERBOLINI | ANTHONY |
| 457 | FBM51039973 | GILBERT | JAMEL |
| 458 | FBM51187215 | GILLIAM | JADA |
| 459 | FBM51096252 | GIORDANO | FRANK |
| 460 | FBM51055582 | GIPSON JR | CARL |
| 461 | FBM5967939 | GLAGOLA | KEVIN |
| 462 | FBM51063529 | GLENN | JANDREA |
| 463 | FBM51233017 | GOCHENOUR | SETH |
| 464 | FBM5269633 | GOMEZ | IVAN |
| 465 | FBM5236193 | GOMEZ | JOSE |
| 466 | FBM5209403 | GONZALEZ | KAREN |
| 467 | FBM51291521 | GONZALEZ | GUADALUPE |
| 468 | FBM51215955 | GONZALEZ | EDDIE |
| 469 | FBM5076749 | GORDON | CHANTEL |
| 470 | FBM51253375 | GORNTO | KRISTINE |
| 471 | FBM5833408 | GORZANSKI | LUDWIK |
| 472 | FBM5001891 | GOTTLIEB | RODERICK |
| 473 | FBM51160662 | GOUARD | DAVID |
| 474 | FBM51155082 | GOUARD | DAVID |
| 475 | FBM5255807 | GOUDREAULT | STEPHEN |
| 476 | FBM5985990 | GRAHAM | DAVID |
| 477 | FBM51117159 | GRAMBO | ISAIAH |
| 478 | FBM5791054 | GRANDISON | JASMINE |
| 479 | FBM5265615 | GRANVILLE | LATEANNA |
| 480 | FBM51028892 | GRAVES | CHRISTOPHER |
| 481 | FBM51240232 | GRAY | JENNIFER |
| 482 | FBM51201921 | GREEB | DESHAUN |
| 483 | FBM5694147 | GREEN | NYKESHA |
| 484 | FBM51273386 | GREGO | KAREN |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 485 | FBM5208538 | GREGORY | IAN |
| 486 | FBM5799218 | GRIFFIN | SHAIKELA |
| 487 | FBM5484586 | GRIFFIN | KIMBERLY |
| 488 | FBM51169235 | GRIFFIN | SHARICE |
| 489 | FBM5584261 | GRIFFITH | TROY |
| 490 | FBM5442112 | GRINBARG | ANTHONY |
| 491 | FBM5401394 | GROVES | ROSELLA |
| 492 | FBM5538442 | GRUBBS | TYRELL |
| 493 | FBM5008390 | GRUBER | ADAM |
| 494 | FBM5595949 | GUERRER | ANA |
| 495 | FBM5280755 | GUNN | GLINDA |
| 496 | FBM51213602 | GUTSMANN | LAURA |
| 497 | FBM51060923 | GUY | EDWARD |
| 498 | FBM5226839 | GUZMÃ¡N | ERVIN |
| 499 | FBM51272413 | GUZMAN | JOSE DE JESUS |
| 500 | FBM5705500 | GUZZIE | JOHANNA |
| 501 | FBM51285906 | HAGAN | BOBBIE JO |
| 502 | FBM5765883 | HALL | LENORA |
| 503 | FBM5142896 | HAMBURY | THOMAS |
| 504 | FBM5589060 | HAMILTON | SCOTT |
| 505 | FBM5973237 | HAMMITT | SAMANTHA |
| 506 | FBM5173304 | HAMPTON | GWENDOLYN |
| 507 | FBM51179896 | HANCOCK | BRANDON |
| 508 | FBM5001132 | HANKS | DAVID |
| 509 | FBM51321652 | HARDING | CRYSTAL |
| 510 | FBM51321642 | HARDING | KENNETH |
| 511 | FBM5928561 | HARPER | LENA |
| 512 | FBM51175087 | HARPER | DWIGHT |
| 513 | FBM5836542 | HARRIS | MONEEKA |
| 514 | FBM5513586 | HARRIS | ASHANTI |
| 515 | FBM5571971 | HARRISON | DEON |
| 516 | FBM51282061 | HARTIGAN | DANIELLE |
| 517 | FBM5777013 | HARTISON | ALIZE |
| 518 | FBM5375485 | HARVEY | LYNWOOD |
| 519 | FBM5002177 | HASSEN | BRENDA |
| 520 | FBM5005822 | HAWK | WILLIAM DARYL |
| 521 | FBM51272466 | HAWKINS | SHARON |
| 522 | FBM5734334 | HAYDEN | CARL |
| 523 | FBM51314267 | HAYDEN | MATT |
| 524 | FBM51314248 | HAYDEN | AMY |
| 525 | FBM5756630 | HAYES | STEVEN |
| 526 | FBM51218467 | HAYES | WILLIAM |
| 527 | FBM5922980 | HAYNES | LISA |
| 528 | FBM5212932 | HEBERT | LEVI |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 529 | FBM51156841 | HEBRON | RODNEY |
| 530 | FBM51228885 | HEDENLAND | LLOYD |
| 531 | FBM51162078 | HEFFNER | JILL |
| 532 | FBM5001888 | HEGMANN | SCOTTIE |
| 533 | FBM51161162 | HEILENMAN | MATTHEW |
| 534 | FBM5175331 | HEINRICH | SCOTT |
| 535 | FBM5358446 | HEINSZ | MARGIE |
| 536 | FBM5637096 | HENDERSON | MARGARET |
| 537 | FBM5636932 | HENDERSON | CORI |
| 538 | FBM5049046 | HENRY | GEORGIA |
| 539 | FBM5295911 | HENSHAWCOLLIER | KATHY |
| 540 | FBM5154071 | HENSLER | JONATHAN |
| 541 | FBM5128286 | HERMAN | JOHN |
| 542 | FBM5564962 | HERNANDEZ | ALEYDA |
| 543 | FBM5462102 | HERNANDEZ | MARTIN |
| 544 | FBM5248777 | HERNANDEZ | YESENIA |
| 545 | FBM5230942 | HERNANDEZ | GABRIEL |
| 546 | FBM5166049 | HERNANDEZ | ISRAEL |
| 547 | FBM51132949 | HERNDON | JASON |
| 548 | FBM5598240 | HERRERA | MARISSA |
| 549 | FBM5006237 | HICKS | BELINDA |
| 550 | FBM5081018 | HILBURN | JUAN |
| 551 | FBM51263220 | HILL | DESIRAY |
| 552 | FBM51219454 | HILL | JULIA |
| 553 | FBM51219443 | HILL | FREDERICK |
| 554 | FBM5523083 | HINKLE | MARZEL |
| 555 | FBM5322480 | HINRICHS | NICOLE |
| 556 | FBM51232075 | HOFFMAN | ERIN |
| 557 | FBM5813510 | HOGANS | PATRICIA |
| 558 | FBM5257518 | HOLLOMON | CHRISTOPHER |
| 559 | FBM5610916 | HOOD | KELLI |
| 560 | FBM5302876 | HOOD | ROSCOE |
| 561 | FBM5296948 | HOOD | KIMBERLY |
| 562 | FBM51204962 | HOOVER | DANIEL |
| 563 | FBM5497133 | HOPE | JAMES |
| 564 | FBM5795557 | HORTON | JAQUAN |
| 565 | FBM51187484 | HOUSE | CALVIN |
| 566 | FBM5003154 | HOUSEL | BRYAN |
| 567 | FBM51184959 | HOUSTON | PRICE |
| 568 | FBM5187313 | HOWARD | MAURICE |
| 569 | FBM5351453 | HOWIE | RICHARD |
| 570 | FBM5265497 | HOYLE | WARREN |
| 571 | FBM51094855 | HRACH | JOSH |
| 572 | FBM51175846 | HSU | CATHERINE |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 573 | FBM5985626 | HUDSON | JOSHUA |
| 574 | FBM5001890 | HUEL | THELMA |
| 575 | FBM5175104 | HUERTA | MELISSA |
| 576 | FBM5452850 | HUGHES | VICTORIA |
| 577 | FBM5873196 | HUMBLES | INEZ |
| 578 | FBM5256850 | HUMPHREYS | ALLISON |
| 579 | FBM51075549 | HUMPHRIES | BRANDON |
| 580 | FBM5828203 | HUNT | LORENZO |
| 581 | FBM5008330 | HUPF | EMILY |
| 582 | FBM5520683 | HURD | BRITTANY |
| 583 | FBM5644297 | HURLEY | CATHY |
| 584 | FBM5158170 | HURST | OCTAVIUS |
| 585 | FBM51365951 | HURST | JOSEPH |
| 586 | FBM5004222 | HUTH | NOAH |
| 587 | FBM5216023 | I WANT FUCKED YOU SISTE | I WANT FUCKED YOU MOTHE |
| 588 | FBM5519565 | IRBY | WHITNEY |
| 589 | FBM5776715 | JACKSON | GODDIE |
| 590 | FBM5428286 | JACKSON | CHAUNTEL |
| 591 | FBM5388619 | JACKSON | MARY |
| 592 | FBM5278035 | JACKSON | MARK |
| 593 | FBM51372464 | JACKSON | SUE NICHOLSON |
| 594 | FBM51370803 | JACKSON | MAURICE |
| 595 | FBM51132283 | JACKSON | WILLIE |
| 596 | FBM51276401 | JAIME | MARYLU |
| 597 | FBM51139175 | JAMES | CYNTHIA |
| 598 | FBM5931565 | JEFFERSON | VIRGINIA |
| 599 | FBM51158050 | JEFFERSON | DEVONTA |
| 600 | FBM51211962 | JENKINS | GRADY |
| 601 | FBM5987081 | JENSEN | DESTINY |
| 602 | FBM51113097 | JENSEN | DONALD |
| 603 | FBM51111046 | JEROW | GARY |
| 604 | FBM51117528 | JILES | JOYCE |
| 605 | FBM51116767 | JILES | JOYCE |
| 606 | FBM51283076 | JIMENEZ | CANDIE |
| 607 | FBM51014626 | JOCKISCH | FREEMAN |
| 608 | FBM5927740 | JOHNSON | LISA |
| 609 | FBM5792808 | JOHNSON | TIFFANY L. |
| 610 | FBM5744123 | JOHNSON | ROBERT |
| 611 | FBM5537155 | JOHNSON | DERRICK |
| 612 | FBM5376810 | JOHNSON | JAMES |
| 613 | FBM5346002 | JOHNSON | SANDRA |
| 614 | FBM5340866 | JOHNSON | MALIK |
| 615 | FBM5300433 | JOHNSON | IRENE |
| 616 | FBM51307504 | JOHNSON | DAVID |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 617 | FBM51256388 | JOHNSON | MELISSA |
| 618 | FBM51171645 | JOHNSON | DINYETTA |
| 619 | FBM51160384 | JOHNSON | KENDALL |
| 620 | FBM5547113 | JOHNSON | DEMETRIUS |
| 621 | FBM5133133 | JOHNSON | MARCUS |
| 622 | FBM5444940 | JONES | PRENTISS |
| 623 | FBM5364126 | JONES | HENRY |
| 624 | FBM5186312 | JONES | CHAD |
| 625 | FBM51213644 | JONES | MARIE |
| 626 | FBM5004968 | JONES | DOMINIC |
| 627 | FBM5000129 | JONES | DAMION |
| 628 | FBM51187345 | JOOSTE | RYAN |
| 629 | FBM5273751 | JORDAN | ALICE |
| 630 | FBM5267651 | JORDAN | HOLLANE |
| 631 | FBM51027217 | JUSTESEN | JUST |
| 632 | FBM51218773 | KAHLER | NORMAN |
| 633 | FBM5003118 | KAHNY | ANTHONY |
| 634 | FBM5109932 | KALARIA | BHAVNA |
| 635 | FBM51359075 | KALIKO | RAPHAEL |
| 636 | FBM51218193 | KALKOGIAN | SIMON |
| 637 | FBM51229537 | KAMINSKI | STANLEY |
| 638 | FBM5955330 | KAPADIA | KIERAN |
| 639 | FBM5009200 | KEEN | NICHOLAS |
| 640 | FBM51243383 | KEENAN | BIRD |
| 641 | FBM5445257 | KELEMAN | MELANEE |
| 642 | FBM51218392 | KELLEY | JIM |
| 643 | FBM51218388 | KELLEY | KRIS |
| 644 | FBM51241707 | KEMP | KEVIN |
| 645 | FBM51302831 | KENNEDY | JOSEPH |
| 646 | FBM51278351 | KERMAN | TAMMY |
| 647 | FBM5465712 | KERR | FAITH |
| 648 | FBM5560254 | KERSHNER | COLE |
| 649 | FBM5748545 | KETZ | CHRISTY |
| 650 | FBM5333283 | KEZON | TREVOR |
| 651 | FBM5061426 | KHALIL | LYDIA |
| 652 | FBM51215031 | KHETAN | RAJESH |
| 653 | FBM5615081 | KIM | SANG-HOON |
| 654 | FBM5736483 | KIMMELL | KAYLA |
| 655 | FBM5998215 | KINCAID | DANIEL |
| 656 | FBM5393210 | KING | MERCEDES |
| 657 | FBM51152854 | KING | LARRY |
| 658 | FBM51205749 | KINSER | ANNA |
| 659 | FBM51143359 | KIRCHOFF | MELISSA |
| 660 | FBM5591537 | KIRK | JALANA |

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 661 | FBM51202226 | KLINGELSCHMITT | JOHN |
| 662 | FBM51214763 | KLOSINSKI | BREHANNA |
| 663 | FBM51110573 | KNOWLES | DAWN |
| 664 | FBM5798562 | KNOX | KIWANE |
| 665 | FBM51176914 | KNOX | GARY |
| 666 | FBM51328917 | KOCHE | DIANA |
| 667 | FBM51338446 | KOLK | SHANNA |
| 668 | FBM51218477 | KORB | RICHARD |
| 669 | FBM5853004 | KOT | IRYNA |
| 670 | FBM5028053 | KROHN | DIANE |
| 671 | FBM51262239 | KUENNEN | MATTHEW |
| 672 | FBM51204225 | KUGEL | KATHLEEN |
| 673 | FBM51179095 | KUHN | THOMAS |
| 674 | FBM51202061 | KUZEL | PETR |
| 675 | FBM5386827 | LACEY | MARK |
| 676 | FBM51320747 | LACH | JENNIFER |
| 677 | FBM51226480 | LACHLAN | RANNA-LESLEY |
| 678 | FBM5206808 | LACLAIR III | HENRY |
| 679 | FBM5270929 | LAIZ | SUSANA |
| 680 | FBM5073161 | LAMBERT | JOANNE |
| 681 | FBM51114251 | LAMERE | JENNIFER |
| 682 | FBM5483090 | LAMPLEY | OMAR |
| 683 | FBM5218205 | LAND | TIM |
| 684 | FBM5307603 | LANDA | LUSINA |
| 685 | FBM5936751 | LANDE | JEFF |
| 686 | FBM5229658 | LANDIN | ESMERALDA |
| 687 | FBM51309150 | LANE | BRANDY |
| 688 | FBM5876617 | LANGSTON | KAREN |
| 689 | FBM5160421 | LANKHAMDAENG | LISA |
| 690 | FBM5696048 | LANTIGUA MEJIA | JOSE AMAURIS |
| 691 | FBM51192653 | LARK | TRAINETTE |
| 692 | FBM51370142 | LARKIN | JEFF |
| 693 | FBM5001233 | LARSON | KAIA |
| 694 | FBM51348863 | LARWOOD | MARK |
| 695 | FBM51300320 | LASOSKI | HEIKE |
| 696 | FBM5240679 | LATMAN | ANASTASIA |
| 697 | FBM5317709 | LAWRENCE | CHRIS |
| 698 | FBM5793677 | LAWSON | KEYWON |
| 699 | FBM5126982 | LEAVELL | RALPH |
| 700 | FBM5585649 | LEDESMA | ALFREDO |
| 701 | FBM51282653 | LEDESMA | ESTEBAN |
| 702 | FBM51196740 | LEE | BRENT |
| 703 | FBM5896409 | LEEDY | BONNIE |
| 704 | FBM5295750 | LEFLORE | MICHAEL |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 705 | FBM51188453 | LEIBA | DEREK |
| 706 | FBM5417960 | LEIRD | CYNTHIA |
| 707 | FBM5127862 | LENOIR | DEVIN |
| 708 | FBM51199753 | LEONE | JUDITH |
| 709 | FBM5001345 | LEPHONG | CHRISTOPHER |
| 710 | FBM5991666 | LEROY | ZACK |
| 711 | FBM5818396 | LEVESQUE | BRIAN |
| 712 | FBM5433461 | LEWIS | MARC |
| 713 | FBM5020222 | LEWIS | KIM |
| 714 | FBM5017222 | LIGHTY | KATIE |
| 715 | FBM51339774 | LIM | FERN |
| 716 | FBM51296106 | LIMA | DAUMIER |
| 717 | FBM5338293 | LINAM | TRUDY |
| 718 | FBM5498763 | LINDSEY | NAKITHA |
| 719 | FBM5394782 | LISTER | JULIET |
| 720 | FBM5394750 | LISTER | JUDITH |
| 721 | FBM5402341 | LITES | TIFFANY |
| 722 | FBM5156257 | LITTLE | MICHAEL |
| 723 | FBM51323206 | LIVERIS | DEBORAH |
| 724 | FBM51225556 | LOCKARD | JASON |
| 725 | FBM5340869 | LOLLAR | TAMARA |
| 726 | FBM5567093 | LOPEZ | RAQUEL |
| 727 | FBM5360795 | LOPEZ | ROMULUS |
| 728 | FBM51289113 | LOPEZ | DANIEL |
| 729 | FBM5307196 | LORI | HUGHES |
| 730 | FBM5599473 | LOVE | ANN |
| 731 | FBM5320506 | LOVE | JILL |
| 732 | FBM51360687 | LOVE | BRIAN |
| 733 | FBM51130979 | LOZANO | MARY |
| 734 | FBM51130966 | LOZANO | FRANCISCO |
| 735 | FBM5648440 | LOZINSKI | STEPHEN |
| 736 | FBM5229398 | LOZOYA | GIL |
| 737 | FBM5001679 | LUMB | JOHN |
| 738 | FBM5765565 | LUNA | JULIO |
| 739 | FBM5158438 | LUNA | MARIA |
| 740 | FBM51037346 | LUNDBERG | DANIEL |
| 741 | FBM5468297 | LUNSFORD | THOMAS |
| 742 | FBM51109998 | LUU | KWAN |
| 743 | FBM5002305 | LUYE | CHRISTIAN |
| 744 | FBM51078643 | LYMAN | ELAINE |
| 745 | FBM5157163 | LYNDE | GRANT |
| 746 | FBM5183511 | MAALI | OMAE |
| 747 | FBM5261345 | MABON | MICHAEL |
| 748 | FBM5370481 | MACK | SHANNON |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 749 | FBM51374366 | MACK | JOSHUA |
| 750 | FBM51114300 | MACKINDER | JON |
| 751 | FBM5930656 | MACLACKLIN | GEORGE |
| 752 | FBM5744711 | MACON | BRENDA |
| 753 | FBM51197654 | MADDEN | MARY |
| 754 | FBM5922905 | MAESTRO | JOELEEN |
| 755 | FBM5427886 | MAGEE | JARROD |
| 756 | FBM5448324 | MAGNONE | JOSHUA |
| 757 | FBM5247672 | MAGSAMEN | TRACI |
| 758 | FBM51272230 | MAGUINA | JOSE |
| 759 | FBM5839208 | MAHALICK | RICHARD |
| 760 | FBM51224577 | MAHER | EILEEN |
| 761 | FBM5337634 | MALECKI | CHERYL |
| 762 | FBM5031184 | MANDERINO | MIKE |
| 763 | FBM51123165 | MANGALAM | CEILEIGH |
| 764 | FBM5159983 | MANGINO | SUSAN |
| 765 | FBM5359891 | MARCHITTO | THOMAS |
| 766 | FBM5300242 | MAREZ | BERTHA |
| 767 | FBM5935047 | MARIEN | JAMES |
| 768 | FBM5005174 | MARKOWITZ | CHANAH |
| 769 | FBM51284870 | MARQUEZ | MICHELLE |
| 770 | FBM51137839 | MARQUEZ | RICHARD |
| 771 | FBM5000349 | MARSH | ANDREW |
| 772 | FBM5021877 | MARSHA | HUDSON, |
| 773 | FBM5799082 | MARSHALL | JOSEPH |
| 774 | FBM51214960 | MARSHALL | SIMON |
| 775 | FBM5655379 | MARTIN | MEGAN |
| 776 | FBM5201095 | MARTIN | SANDRA |
| 777 | FBM5593473 | MARTINEZ | ARMANDO |
| 778 | FBM5002770 | MARTINEZ | MARILYN |
| 779 | FBM5001078 | MARTINEZ | ALVIN |
| 780 | FBM5236017 | MARTINEZ ORTIZ | SUSANA |
| 781 | FBM51358625 | MASCIARELLI | EMANUEL |
| 782 | FBM5931554 | MASON | TIFFANY |
| 783 | FBM51132902 | MASON | HEIDI |
| 784 | FBM5771055 | MASSEY | TRAVON |
| 785 | FBM5394919 | MASYUK | ARTHUR |
| 786 | FBM51243122 | MATHEN | REEBA |
| 787 | FBM5663430 | MATLOCK | DIANN |
| 788 | FBM5229828 | MATOS | ANISLEY |
| 789 | FBM51002797 | MATUSZEWSKI | CINDY |
| 790 | FBM51366350 | MAXWELL | TRESSIE |
| 791 | FBM51079297 | MAYERS-MORALES | KAREN |
| 792 | FBM5056173 | MAYOS | JOHANNA |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 793 | FBM51190640 | MCBRIDE | BRENT |
| 794 | FBM5000205 | MCCABE | BRIAN |
| 795 | FBM5101965 | MCCANN | DAWN |
| 796 | FBM5516362 | MCCASKILL | JEREMIAH |
| 797 | FBM51063371 | MCCLAIN | SHERANGELIA |
| 798 | FBM5004303 | MCCLAINE | CHRISTINE |
| 799 | FBM5823378 | MCCLENDON | ANGELA |
| 800 | FBM51296208 | MCCLINTON | ALVIN |
| 801 | FBM51097071 | MCCLURE | JEFFREY |
| 802 | FBM5825327 | MCCULLOUGH | MALISSA |
| 803 | FBM5223262 | MCDONALD | RAYMOND |
| 804 | FBM5001223 | MCELROY | CHRISTOPHER |
| 805 | FBM5306304 | MCFARLAND | COURTENAY |
| 806 | FBM5497714 | MCFARLANE | TIFFANY |
| 807 | FBM5879725 | MCGOWAN | FRANCIS |
| 808 | FBM51112770 | MCKINLEY | GARY |
| 809 | FBM5359928 | MCKOY | STEPHEN |
| 810 | FBM5048385 | MCLEASTER | JAMES |
| 811 | FBM5790863 | MCLYMOND | CATRINA |
| 812 | FBM5295979 | MCNEILL | DANNAKA |
| 813 | FBM51332058 | MCPHERSON | TYLER |
| 814 | FBM51013187 | MEADE | NINA |
| 815 | FBM51271041 | MEDIGOVICH | CASSY |
| 816 | FBM5053620 | MEDINA | DANIELLE |
| 817 | FBM51298223 | MEJIA | LUIS |
| 818 | FBM5291331 | MELL | JUAN |
| 819 | FBM51214722 | MENA | ROBERTO |
| 820 | FBM5240274 | MENARD | KAISHA |
| 821 | FBM5296902 | MENDES | NADIA |
| 822 | FBM5939212 | MENDEZ | CARMEN |
| 823 | FBM5002370 | MENDOZA | CHANEL |
| 824 | FBM5269441 | MERCADO | SANDRA |
| 825 | FBM5765832 | MERIDA | ADISON |
| 826 | FBM5154347 | MESINO | DANIEL |
| 827 | FBM5050500 | METZGER | LOUISE |
| 828 | FBM5193332 | MEYERS | MICHELLE |
| 829 | FBM51196437 | MICHELUCCI | ROBERT |
| 830 | FBM5986168 | MIDDLETON | DELENIA |
| 831 | FBM51141346 | MILBURNJR | WILLIAM |
| 832 | FBM5749334 | MILLER | GREGORY |
| 833 | FBM5738243 | MILLER | TIFFANY |
| 834 | FBM5576627 | MILLER | DENISE |
| 835 | FBM5461215 | MILLER | CAROLINE |
| 836 | FBM5224283 | MILLER | IRENAEUS |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 837 | FBM5170994 | MILLER | TOD |
| 838 | FBM51228167 | MILLER | GAIL |
| 839 | FBM51031582 | MILLER | VERNELL |
| 840 | FBM5007747 | MILLER | GEORGE |
| 841 | FBM5516829 | MILLER-PEASTER | ANGELA |
| 842 | FBM51079427 | MINCEY | LISA |
| 843 | FBM5017985 | MITCHELL | RYAN |
| 844 | FBM5126869 | MOATS | SAMUEL |
| 845 | FBM5704716 | MOHAMEDYAHYA | INGER |
| 846 | FBM5736230 | MOLINA | MARIO |
| 847 | FBM5121858 | MOLLET | DONNA |
| 848 | FBM5127395 | MONAHAN | JUDITH |
| 849 | FBM5815180 | MONTALVO | RACHEL |
| 850 | FBM5487684 | MONTALVO | JAYLENE |
| 851 | FBM5802036 | MONTGOMERY | KAHJIA |
| 852 | FBM5016006 | MONTGOMERY | BILLY |
| 853 | FBM51351202 | MONTUORI | JOAN |
| 854 | FBM51309294 | MOONEYHAN | RICKEY |
| 855 | FBM5824100 | MOORE | LYANNA |
| 856 | FBM5771380 | MOORE | CAMERON |
| 857 | FBM51163544 | MOORE | HEAVEN |
| 858 | FBM51160649 | MOORE | RICHARD |
| 859 | FBM5030282 | MOORE | JENNIFER |
| 860 | FBM5223366 | MORALES | JESÃºS |
| 861 | FBM5564330 | MORALES | MARIELA |
| 862 | FBM51315919 | MORALES | JOSH |
| 863 | FBM51276406 | MORALES | ELVIS |
| 864 | FBM5627801 | MORANO | SHARON |
| 865 | FBM5616658 | MOREHEAD | VENESSA |
| 866 | FBM51303093 | MORENO | LUIS |
| 867 | FBM51215518 | MORENO | CONNIE |
| 868 | FBM5427592 | MORGAN | THOMAS.E |
| 869 | FBM51228404 | MORGAN | STEVEN |
| 870 | FBM5655100 | MORRIS | SHAWN |
| 871 | FBM5358832 | MORRIS | KIERRA |
| 872 | FBM5293047 | MORRIS | JESSICA |
| 873 | FBM5127279 | MORRIS | LISA |
| 874 | FBM51197263 | MORSE | NATHAN |
| 875 | FBM5018904 | MOSES | JACK (LEGALLY JOHN) |
| 876 | FBM51181950 | MOSIER | STEPHEN |
| 877 | FBM5314123 | MOSLEY | LATAYLOR |
| 878 | FBM51269534 | MUEVECELA | CARLOS |
| 879 | FBM5004213 | MULLER | DEREK |
| 880 | FBM5092430 | MUNOZ | LESBY |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 881 | FBM5329424 | MUNSON | LILLIAN |
| 882 | FBM5828898 | MURPHY | DESHAUN |
| 883 | FBM5475223 | MURRAY | CHRISTY |
| 884 | FBM5239664 | MUTZABAUGH | ROBERT |
| 885 | FBM5312648 | NALLS | ARTERICA |
| 886 | FBM51276405 | NAVA | ARNULFO |
| 887 | FBM5381857 | NAWAR | MAGDY |
| 888 | FBM51226286 | NEAL | EFREM |
| 889 | FBM51168929 | NEELEY | KATRINA |
| 890 | FBM5998798 | NEES | GEORGE |
| 891 | FBM51287959 | NEGRON | GIOVANNI |
| 892 | FBM5359028 | NELSON | REBUENER |
| 893 | FBM5044722 | NEMIRE WILSON | MARIE |
| 894 | FBM5139689 | NEVAREZ | YESSICA |
| 895 | FBM51221910 | NG | YOLANDA |
| 896 | FBM5006455 | NGUYEN | NGOCTRUC AMY |
| 897 | FBM51197909 | NIKOLIC | ALEKSANDAR |
| 898 | FBM51156487 | NILSON | FERNANDA |
| 899 | FBM5859045 | NISSLEY | MANFRED |
| 900 | FBM51222161 | NJIE | GIENNA |
| 901 | FBM51291546 | NOEL | JOHN |
| 902 | FBM5800277 | NORWOOD | TAVARIOUS |
| 903 | FBM5597763 | NOVAK | ALLA |
| 904 | FBM5597761 | NOVAK | SVETLANA |
| 905 | FBM5465431 | NOWLIN | TYLANDRA |
| 906 | FBM51201372 | NUFFER | RACHEL |
| 907 | FBM51278520 | NUNN | VICKIE |
| 908 | FBM5600729 | O NEAL | PATRICK |
| 909 | FBM51191499 | OBANNER | ADAM |
| 910 | FBM51337617 | OBARA | SCOTT |
| 911 | FBM51357292 | OBERMEIER | RODNEY |
| 912 | FBM5756852 | OCA | MARIA |
| 913 | FBM5370106 | OCFEMIA | CARLA |
| 914 | FBM5372146 | OCHOA | SANDI |
| 915 | FBM5606570 | O'CONNOR | ERIC |
| 916 | FBM51069776 | ODEI | PHILIP |
| 917 | FBM5821671 | ODONNELL | BENJAMIN |
| 918 | FBM5966775 | OLDER | MIKE |
| 919 | FBM51252570 | OLEKSY | ROBERT |
| 920 | FBM51214911 | OLEKSY | ROBERT |
| 921 | FBM5800805 | OLIVARES | JAIRO |
| 922 | FBM5004969 | OLSON | MARIAN |
| 923 | FBM5789877 | ORDONEZ | OSCAR |
| 924 | FBM5160720 | ORTEGA | VANESSA |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|------------|
| 925 | FBM5730266 | OSBORNE | TYLER |
| 926 | FBM51080626 | OTTO | STEPHAN |
| 927 | FBM51272382 | OTTOSEN | ASHLIE |
| 928 | FBM5351359 | OVERTON | SEMAJ |
| 929 | FBM51134142 | OVERTON | VICTORIA |
| 930 | FBM51038818 | OXLEY | DENNIS |
| 931 | FBM51214287 | POSEY | TERENCE |
| 932 | FBM5500622 | PACE | EDWARD |
| 933 | FBM5838693 | PADOVANI | CHRISTINA |
| 934 | FBM5918151 | PAGE | LAMARCA |
| 935 | FBM5751039 | PALMA | JOHNNY |
| 936 | FBM51243040 | PALMER | NIYAH |
| 937 | FBM51166123 | PALMER | THOMAS |
| 938 | FBM5499149 | PALMER II | LARNELL |
| 939 | FBM5675206 | PALOMA | TONY |
| 940 | FBM51266631 | PANIAGUA | SANDRA LUZ |
| 941 | FBM51215712 | PARISI | MATTHEW |
| 942 | FBM5203365 | PATEL | SNEHAL |
| 943 | FBM5734871 | PATKIN | IZHAR |
| 944 | FBM5942975 | PAUL | LISA |
| 945 | FBM51181482 | PAYNE | STEVEN |
| 946 | FBM51339748 | PEFFER | SEAN |
| 947 | FBM51161077 | PEGNATORI | LESLIE |
| 948 | FBM51116112 | PEIFFER | JOHN |
| 949 | FBM51122352 | PELLA | PHILIP |
| 950 | FBM5184526 | PENROD | LOGAN |
| 951 | FBM51083488 | PEPITO | PEPE |
| 952 | FBM5343058 | PEREZ | ALEJANDRO |
| 953 | FBM5383404 | PERITZ-SHARP | LORIN |
| 954 | FBM5593074 | PETERS | PERMIQUA |
| 955 | FBM5400598 | PETERS | BILL |
| 956 | FBM5882437 | PETERSON | DUSHUNTE |
| 957 | FBM5832308 | PETROSKY | CASEY |
| 958 | FBM5206402 | PETTAVINO | RAYMOND |
| 959 | FBM5381258 | PFAFF | CODY |
| 960 | FBM5761207 | PFENNINGER | KYLE |
| 961 | FBM51143976 | PHAM | DUYEN CINDY |
| 962 | FBM5772500 | PÎ±É¾Æ™Ê, | DEANTE |
| 963 | FBM51055230 | PIETRZYCKI | JEANNIE |
| 964 | FBM5563091 | PINEDA | RUFINA |
| 965 | FBM5765203 | PINKNEY | TORYA |
| 966 | FBM51233025 | PIRRO | KELLY |
| 967 | FBM5788601 | PIRTLE | ONTARIO |
| 968 | FBM51323912 | PISTELLI | FRANCESCO |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 969 | FBM51279134 | PLOWMAN | VERONICA |
| 970 | FBM51180030 | POPE | JAMES |
| 971 | FBM5241330 | POPNOE | JEFF |
| 972 | FBM51224063 | POTTER | VERONICA |
| 973 | FBM51298737 | POWERS | JOHN |
| 974 | FBM5067762 | PRATER | LESA |
| 975 | FBM5005135 | PREDOVIC | DERECK |
| 976 | FBM51114962 | PROKOP | HILLARY |
| 977 | FBM5441569 | PROUTY | GEORGES |
| 978 | FBM5752647 | PRUIETT | CASSIE |
| 979 | FBM51271204 | PULIDO | ROSA |
| 980 | FBM5608656 | PUTTICK | LEXI |
| 981 | FBM51163132 | QUÃ©AU | MÃ©LISSA |
| 982 | FBM51097567 | QUERIN | JAYNA |
| 983 | FBM5042644 | QUINONES | ELISA |
| 984 | FBM51145863 | QUIRING | KATHRYN |
| 985 | FBM51129309 | QUIROZ-MONTES | ALLISSA |
| 986 | FBM5494032 | RAINES | JOE |
| 987 | FBM5511715 | RALSTON | BENJAMIN |
| 988 | FBM51284699 | RAM | YVETTE |
| 989 | FBM5780541 | RAMA | MALGORZATA |
| 990 | FBM5019625 | RAMEY | SARAH |
| 991 | FBM5342623 | RAMIREZ | YESENIA |
| 992 | FBM51335343 | RAMIREZ | LUCIA |
| 993 | FBM5272604 | RAMOS | LAZARO |
| 994 | FBM51250546 | RAMSEY | PATRICK |
| 995 | FBM51250541 | RAMSEY | JO |
| 996 | FBM5750553 | RANDOLPH | ROBERT |
| 997 | FBM5328816 | RÃOS | MARÃA |
| 998 | FBM5255612 | RASMUSSEN | JAMES |
| 999 | FBM5961564 | RASMUSSEN DECOSTER | GRETA |
| 1000 | FBM51301223 | RATHBURN | THOMAS |
| 1001 | FBM5795612 | RAY | RAE |
| 1002 | FBM5726732 | RAY | NATAUNIA |
| 1003 | FBM5750976 | RAYMOND | CARA |
| 1004 | FBM5609961 | REBOLLAR | MIGUEL ALEJANDRO |
| 1005 | FBM51218636 | REDDING | MICHAEL |
| 1006 | FBM51171268 | REDDING | KIA |
| 1007 | FBM51333869 | REDMAN | KIM |
| 1008 | FBM5376590 | REEK | DEBORAH |
| 1009 | FBM51153253 | REESE | JASON |
| 1010 | FBM5769311 | REID | JEROMESHA |
| 1011 | FBM5523625 | REID | DEVIN |
| 1012 | FBM51191506 | REID | GARRETT |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1013 | FBM5225608 | RENGE | CAROLYN |
| 1014 | FBM51225298 | RESTREPO | JHANDEL |
| 1015 | FBM5570860 | REYES | CYNTHYA |
| 1016 | FBM5929877 | REYNOLDS | KARA |
| 1017 | FBM5784007 | REYNOLDS | REONNA |
| 1018 | FBM5007960 | RHODEN | KIMBERLIN |
| 1019 | FBM51194542 | RICHARD | JOYCE |
| 1020 | FBM5842096 | RICHARDSON | NATHANIEL |
| 1021 | FBM51281824 | RICHARDSON | CANDACE |
| 1022 | FBM5254242 | RIDDLE | STEPHANIE |
| 1023 | FBM51144154 | RIDGELY | RANDOLPH S. |
| 1024 | FBM5794202 | RIGGS | MEDIA |
| 1025 | FBM5725670 | RIGGS JR | LEONARD |
| 1026 | FBM51108251 | RIGHTON | JEREMY |
| 1027 | FBM5672560 | RINCON | JULIE |
| 1028 | FBM5577923 | RIOS | REGINALDO |
| 1029 | FBM5523508 | RIVAS | MARISOL |
| 1030 | FBM51165533 | RIVERA | ANGEL |
| 1031 | FBM5080182 | RIZZO | RONNIE |
| 1032 | FBM51370376 | ROBB | TERRI |
| 1033 | FBM51080972 | ROBEL | CARMELLA |
| 1034 | FBM5063236 | ROBERSON | MAX |
| 1035 | FBM5596244 | ROBERTSON | JEANETTE |
| 1036 | FBM5262157 | ROBERTSON | SHAUNA |
| 1037 | FBM5141517 | ROBERTSON | DORENE |
| 1038 | FBM5787669 | ROBINSON | LARON |
| 1039 | FBM5767591 | ROBINSON | TEANA |
| 1040 | FBM51166766 | ROBINSON | TINA |
| 1041 | FBM51002734 | ROBINSON | PAMELA |
| 1042 | FBM5042552 | ROBINSON | TYWIONE |
| 1043 | FBM5290803 | ROCHLIN | ANNA |
| 1044 | FBM5355209 | RODGERS | ROY |
| 1045 | FBM5818685 | RODRIGUEZ | ANGELITA |
| 1046 | FBM5517365 | RODRIGUEZ | DIANA |
| 1047 | FBM5383623 | RODRIGUEZ | JOSE CARLOS |
| 1048 | FBM5324729 | RODRIGUEZ | ANTONIA |
| 1049 | FBM5235016 | RODRIGUEZ | AMBROCIO |
| 1050 | FBM5271028 | RODRIGUEZ | MARIO |
| 1051 | FBM5004921 | ROGERS | GEOFFREY |
| 1052 | FBM5232860 | ROJAS | IVON |
| 1053 | FBM5562807 | ROJAS ROMERO | VIANEY |
| 1054 | FBM51159570 | ROJKOWSKI | PATTY |
| 1055 | FBM51302080 | ROMÃ¡N CORRAL | AÃDA EDITH |
| 1056 | FBM51066162 | ROOT | JESSICA |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1057 | FBM5289083 | ROSA | LUKAS |
| 1058 | FBM5843565 | ROSE | ANGELIQUE |
| 1059 | FBM5226346 | ROSE | JOSEPH |
| 1060 | FBM5357426 | ROSENBERGER | JOSEPH |
| 1061 | FBM5626765 | ROSS | RALPH |
| 1062 | FBM51239531 | ROSS | STEPHANIE |
| 1063 | FBM51040844 | ROSS | TIMMY |
| 1064 | FBM5359388 | ROWAN | STACI |
| 1065 | FBM5359379 | ROWAN | WILLIAM |
| 1066 | FBM51029668 | ROWE | DEBRA |
| 1067 | FBM51130771 | ROYER | RACHEL |
| 1068 | FBM51178130 | ROZIER | NEKEIA |
| 1069 | FBM51277287 | RUSH | CORNESHIA |
| 1070 | FBM51133003 | RUSSELL | RICK |
| 1071 | FBM51003534 | RUSSELL | HARLEY |
| 1072 | FBM51076907 | RUTHERFORD | BONNIE |
| 1073 | FBM5492067 | RYBKA | MIKE |
| 1074 | FBM5492044 | RYBKA | MIKE |
| 1075 | FBM5539363 | SÃ¡NCHEZ | LORENA |
| 1076 | FBM51230022 | SACHEN | EWA |
| 1077 | FBM51095797 | SADLER | JOEL |
| 1078 | FBM5013755 | SAIN | LORRAINE |
| 1079 | FBM5297737 | SAIYED | JAHID |
| 1080 | FBM5359307 | SALAC | EVANGELINE |
| 1081 | FBM51173087 | SALLIS | SAMUEL |
| 1082 | FBM51266831 | SANCHEZ | CECILIA |
| 1083 | FBM51222885 | SANDER | EDWARD |
| 1084 | FBM5015488 | SANDMEIER | JOSEPH |
| 1085 | FBM51099692 | SANT | AUSTEN |
| 1086 | FBM5005429 | SANT | AUSTEN |
| 1087 | FBM5270627 | SANTANA | ROSALBA |
| 1088 | FBM5365673 | SANTIAGO | MARIA |
| 1089 | FBM5870113 | SANTOS | ANISLIZBETH |
| 1090 | FBM5231065 | SANTOS POLANCO | JONATHAN |
| 1091 | FBM51218385 | SAUCIER | VICTORIA |
| 1092 | FBM51218699 | SAWRUK | JEREMY |
| 1093 | FBM5635500 | SAWYER | RYAN |
| 1094 | FBM5513576 | SAWYER | KEITH |
| 1095 | FBM51159534 | SAXBY | WILLIAM DAVID |
| 1096 | FBM51271904 | SAYLOR | SHANNON |
| 1097 | FBM51240337 | SCHAEFER | CLAUDIA |
| 1098 | FBM5011775 | SCHAKEL-CARLSON | KATHY |
| 1099 | FBM51213037 | SCHATZ | CAROL |
| 1100 | FBM5115067 | SCHNEIDER | JONATHAN |

In Re Facebook Internet Tracking Litigation

**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|-----|-----------|-----------|-----------|
| 1101 | FBM5817527 | SCHULTZ | BREANNA |
| 1102 | FBM5404349 | SCHUSTER | JILL |
| 1103 | FBM51043065 | SCHWANTES | TAMARA |
| 1104 | FBM5551423 | SCHWARTZ | JESSICA |
| 1105 | FBM51336183 | SCOTT | DENISE |
| 1106 | FBM51169179 | SCOTT | DARREL |
| 1107 | FBM5745716 | SEABORN | JULIAN |
| 1108 | FBM5284914 | SEAMON | RICKY |
| 1109 | FBM51112617 | SECCHIARI | EVELYN |
| 1110 | FBM5030289 | SEDER | JONATHAN |
| 1111 | FBM5575969 | SEGOVIANO | PATRICIA |
| 1112 | FBM5298039 | SENDECKI | HERBERT |
| 1113 | FBM5534733 | SEPHUS | CHARLES |
| 1114 | FBM51337806 | SESTEAGA | MARTHA |
| 1115 | FBM5777392 | SHAFFERS | EMAZA |
| 1116 | FBM5086862 | SHAH | KANDARP |
| 1117 | FBM5315911 | SHAPOSHNIKOVA | SUSANNA SHAP |
| 1118 | FBM5852689 | SHARP | JAMIE |
| 1119 | FBM5355502 | SHAW | JONATHAN |
| 1120 | FBM51074973 | SHAW | BRENDA |
| 1121 | FBM51230348 | SHEA | JOHN |
| 1122 | FBM5808256 | SHEFFIELD | TRACEY |
| 1123 | FBM51184976 | SHEIVE | TODD |
| 1124 | FBM5303212 | SHEPARD | KEANA |
| 1125 | FBM5855555 | SHORT | ELIZABETH |
| 1126 | FBM5767701 | SHORT | ARIEL |
| 1127 | FBM51263068 | SHORT | KATHERINE |
| 1128 | FBM5752828 | SHUTTARI | FAHAD |
| 1129 | FBM51040733 | SICIAK | RAFAL |
| 1130 | FBM51159274 | SIGLER | DAVID |
| 1131 | FBM5234525 | SILVA | MARIA |
| 1132 | FBM51047749 | SILVA | ALAN |
| 1133 | FBM5660268 | SIMMEE | ANGELA |
| 1134 | FBM51223785 | SIMONSON | SCOTT |
| 1135 | FBM5929958 | SIMPSON | WILLIAM |
| 1136 | FBM5870877 | SIMPSON | ELANA |
| 1137 | FBM5149053 | SIMPSON | DESHAUN |
| 1138 | FBM5372558 | SIMS | ROBIN |
| 1139 | FBM51167804 | SINGLETON | TOMMIE |
| 1140 | FBM51255134 | SIZEMORE | LUKAS |
| 1141 | FBM5373929 | SLATE | NICHOLAS |
| 1142 | FBM5043521 | SLATER | JENNIFER |
| 1143 | FBM5872380 | SLOAN | LAWRENCE |
| 1144 | FBM5139168 | SLONCEN | CHRISANDRA |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1145 | FBM51094980 | SMILEY | REBECCA |
| 1146 | FBM5002676 | SMILEY | REBECCA |
| 1147 | FBM5807547 | SMITH | DODRICK |
| 1148 | FBM5625101 | SMITH | MICHAEL |
| 1149 | FBM5477881 | SMITH | SIMEAIRA |
| 1150 | FBM5388598 | SMITH | ROSHUN |
| 1151 | FBM5370765 | SMITH | DEVIDA |
| 1152 | FBM5288151 | SMITH | JOE |
| 1153 | FBM51333745 | SMITH | RASHEEDAH |
| 1154 | FBM51276857 | SMITH | AARON |
| 1155 | FBM51178787 | SMITH | TRAYTON |
| 1156 | FBM5081608 | SMITH | ROBERT |
| 1157 | FBM5001656 | SMITH | ANDREW |
| 1158 | FBM5552559 | SMITH | MARY |
| 1159 | FBM51130571 | SMITH | ZACK |
| 1160 | FBM51168997 | SNOW | SHAMARIE |
| 1161 | FBM51199508 | SNYDER | NANCY |
| 1162 | FBM51178850 | SOCHAT | MATTHEW |
| 1163 | FBM5813945 | SOKOL | MICHAEL |
| 1164 | FBM5005934 | SOLOMON | CRAIG |
| 1165 | FBM5154285 | SPAIN | CORI |
| 1166 | FBM51134563 | SPALDING | JAMES KIMO |
| 1167 | FBM5019115 | SPARKS | WILLARD |
| 1168 | FBM5800747 | SPENCER | DAMIEN |
| 1169 | FBM5473767 | SPENCER | TYRONDA |
| 1170 | FBM51265433 | SPERLING | DEEANNE |
| 1171 | FBM5085221 | SPRING JR | RONNI |
| 1172 | FBM51217345 | SPRINGER | HEIDI |
| 1173 | FBM5726643 | ST JOHN | DAVID |
| 1174 | FBM5012093 | STACH | JAMES |
| 1175 | FBM5001238 | STAEFE | BERTHA |
| 1176 | FBM51199073 | STANGER | ALLISON |
| 1177 | FBM5207539 | STANTON | JEREMY |
| 1178 | FBM5218119 | STARLING | MICHAEL |
| 1179 | FBM51038610 | STARNES | DON |
| 1180 | FBM51177218 | STEELE | ANDREA |
| 1181 | FBM51073946 | STEKL | JAROSLAV |
| 1182 | FBM51156294 | STERCHI | DIANNE |
| 1183 | FBM51227922 | STERLING | KENT |
| 1184 | FBM5304257 | STEVENS | SHANNON |
| 1185 | FBM51171339 | STEVENS | KYLE |
| 1186 | FBM5456076 | STEWART | CHACE |
| 1187 | FBM51157367 | STEWART | SHERON |
| 1188 | FBM51095738 | STILES | LARRY |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1189 | FBM5013396 | STILES | FREDERICK |
| 1190 | FBM5766301 | STIRES | JOHN |
| 1191 | FBM5608771 | STONACKER | TONYA |
| 1192 | FBM51229630 | STORY | FRANKLYN |
| 1193 | FBM5814633 | STREET | SHANE |
| 1194 | FBM51286106 | STRICKLAND | JAMILLION |
| 1195 | FBM5535482 | STUBBS | DESTINY |
| 1196 | FBM5365499 | STUBBS | JEMMA |
| 1197 | FBM5400996 | STUCK | SHAWNA |
| 1198 | FBM5000008 | STURM | BRIAN |
| 1199 | FBM5174739 | SUE NAVARRO | CHRISTINA |
| 1200 | FBM5923516 | SULLIVAN | NANCY |
| 1201 | FBM5810647 | SULLIVAN | JEREMY |
| 1202 | FBM51206252 | SUN | JOSEPHINE |
| 1203 | FBM5003315 | SWIFT | ERICKSON |
| 1204 | FBM5466270 | SYKES JR | RODNEY |
| 1205 | FBM5377292 | SYMONDS | STACEY |
| 1206 | FBM5343037 | TAM | GORDON |
| 1207 | FBM51263391 | TAN | CHRISTINA |
| 1208 | FBM5534401 | TASSE | MELISSA |
| 1209 | FBM51186250 | TATE | JENISE |
| 1210 | FBM5749189 | TAYLOR | GLORIA |
| 1211 | FBM5749172 | TAYLOR | SERENA |
| 1212 | FBM55540054 | TAYLOR | DONOVAN |
| 1213 | FBM5253262 | TEAGUE | REBECCA |
| 1214 | FBM5812520 | TEASLEY | NIESHIA |
| 1215 | FBM51234042 | TEETER | FELICIA |
| 1216 | FBM51068378 | TEICH | ANDREW |
| 1217 | FBM5078645 | TENPENNY | CHARLES |
| 1218 | FBM51100363 | TERRONES | Y |
| 1219 | FBM51098016 | THOM | JULIE |
| 1220 | FBM5763629 | THOMAS | OTIS |
| 1221 | FBM5001548 | THOMAS | CHRIS |
| 1222 | FBM5827935 | THOMPSON | JENNIFER |
| 1223 | FBM5130233 | THOMPSON | SCOTT |
| 1224 | FBM51181644 | THOMPSON-SLAUGHTER | DENISE |
| 1225 | FBM5763575 | THORNTON | ARION |
| 1226 | FBM5241805 | THORNTON | BETTY |
| 1227 | FBM5297288 | THURMAN | MARYLYNN |
| 1228 | FBM5467727 | TOBIN | CAITLIN |
| 1229 | FBM5141280 | TODD | BRITTNEY |
| 1230 | FBM51191665 | TOKHMANIAN | SHAKE |
| 1231 | FBM5403219 | TOLAR | ROCHELLE |
| 1232 | FBM5845717 | TOLBERT | DEONE |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1233 | FBM51094365 | TOLBERT | GLENDA |
| 1234 | FBM5159671 | TOLEFREE | JENINE |
| 1235 | FBM51231079 | TOMLINSON | KIM |
| 1236 | FBM5798961 | TORRES | ROSA |
| 1237 | FBM5278878 | TORRES | VICTOR |
| 1238 | FBM5037019 | TOSTENSON | JEANETTE |
| 1239 | FBM5618214 | TOY | LADONNA |
| 1240 | FBM5089630 | TRAYES | CHARLES |
| 1241 | FBM5392496 | TRIPLETT | TALIAH |
| 1242 | FBM5370606 | TUCKER | LISA |
| 1243 | FBM51111648 | TUCKER | JOYCE |
| 1244 | FBM51054330 | TURLIK | ANDREA |
| 1245 | FBM51054281 | TURLIK | DANIEL |
| 1246 | FBM5877337 | TURNER | DEMETRICE |
| 1247 | FBM51229746 | TURNER | JOSEPH |
| 1248 | FBM5034050 | TUSING | JOEL |
| 1249 | FBM51225933 | TYLER | JESSICA |
| 1250 | FBM51112618 | TZITZELKOV | VESSELA |
| 1251 | FBM5807671 | UBRY | REBECCA |
| 1252 | FBM5624972 | UPTAIN | LLOYD |
| 1253 | FBM51324507 | URBANO | JANET |
| 1254 | FBM5224200 | URIBE | SANDRA |
| 1255 | FBM5050344 | USHER | GLENN R |
| 1256 | FBM51133568 | UYEMATSU | KAREN |
| 1257 | FBM5438833 | VALENCIA | ROSELIA |
| 1258 | FBM51296833 | VALENTA | BERNADINE |
| 1259 | FBM5926671 | VALENZUELA | FRANCISCO |
| 1260 | FBM5086532 | VALLEJO | RACHEL |
| 1261 | FBM51172466 | VAN DE CASTEL | ANDREAS |
| 1262 | FBM5049753 | VANCE | BRENDA |
| 1263 | FBM5464915 | VARGAS | ANAELINSON |
| 1264 | FBM5246934 | VARGAS | BRITTANY |
| 1265 | FBM5246873 | VARGAS | JUSTIN |
| 1266 | FBM5275598 | VARGAS MONTES | LUIS |
| 1267 | FBM51213171 | VARRONE | KEVIN |
| 1268 | FBM5233823 | VAZQUEZ | ARACELI |
| 1269 | FBM51277753 | VAZQUEZ | JOSE |
| 1270 | FBM5810161 | VELASQUEZ | DIANE |
| 1271 | FBM5304067 | VELAZQUEZ | CASSANDRA |
| 1272 | FBM5914593 | VENKATESAN | KARTHIK |
| 1273 | FBM51269407 | VENTURA | HIRLENG |
| 1274 | FBM51159347 | VERRA | JILL |
| 1275 | FBM5290737 | VILLA | ADRIÃ¡N |
| 1276 | FBM5602338 | VILLALOBOS | ARMANDO |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1277 | FBM5042386 | VILLARRUBIA | NETTIE |
| 1278 | FBM51271095 | VILLAVICENCIO | PATRICIA |
| 1279 | FBM5234441 | VILLEGAS | JOSE |
| 1280 | FBM5427096 | VINCETT | WILLIAM |
| 1281 | FBM51042892 | VINDAS KRYCH | DAPHNE |
| 1282 | FBM51307315 | VORHIES | ALEEN |
| 1283 | FBM51264606 | VU | THUONG |
| 1284 | FBM5405224 | WAGERS | BRUCE |
| 1285 | FBM5367897 | WAGNER | ANNETTE |
| 1286 | FBM51225549 | WAGNER | LORALYN |
| 1287 | FBM5522721 | WALCH | JEREMY |
| 1288 | FBM5263469 | WALKER | GEORGINA |
| 1289 | FBM51252644 | WALKER | CASSANDRA |
| 1290 | FBM51231262 | WALKER | ARI |
| 1291 | FBM5766860 | WALLACE | AMBROSIA |
| 1292 | FBM51219756 | WALLACE | JAMARIUS |
| 1293 | FBM5294194 | WALTON | NIKKI |
| 1294 | FBM5688982 | WARE | DEIDRA |
| 1295 | FBM5028850 | WARNER | STEVEN |
| 1296 | FBM5489070 | WARREN | JUDITH |
| 1297 | FBM5463252 | WARREN | AMBER |
| 1298 | FBM51167321 | WARREN | RACHEL |
| 1299 | FBM5227709 | WARRIOR | SHAURICE |
| 1300 | FBM5516318 | WASHINGTON | MEGAN |
| 1301 | FBM51281675 | WASHINGTON | EVETTE |
| 1302 | FBM5312448 | WASHINGTON | BRIDGETT |
| 1303 | FBM5387746 | WASHINGTON-DAVIS | TINA |
| 1304 | FBM5324573 | WATERS | SHARON |
| 1305 | FBM5328345 | WATKINS | BRANDON |
| 1306 | FBM5352363 | WATSON | BRANDON |
| 1307 | FBM51287615 | WATSON | GOLDIE |
| 1308 | FBM51034743 | WATTA | LETSDOLUNCH ANITA |
| 1309 | FBM5723362 | WATTS | MARY |
| 1310 | FBM51268251 | WATTS | ROYSTON |
| 1311 | FBM51140342 | WEATHERS | TAKETHA |
| 1312 | FBM5245319 | WEIRICH | MARGUERITE |
| 1313 | FBM5760748 | WEST | JALYNN |
| 1314 | FBM5645979 | WHEELER | SANDY |
| 1315 | FBM5869430 | WHITE | DARNISHA |
| 1316 | FBM5779514 | WHITE | MARJORIE |
| 1317 | FBM5128092 | WHITMER | TRIFONE |
| 1318 | FBM5257411 | WILBUR | BRIAN |
| 1319 | FBM5006996 | WILCOX | SUSAN |
| 1320 | FBM5396656 | WILDE | RAY |

In Re Facebook Internet Tracking Litigation
List of Exclusions

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1321 | FBM51148282 | WILLEY | SARAH |
| 1322 | FBM5877389 | WILLIAMS | MICHAEL |
| 1323 | FBM5822463 | WILLIAMS | STEPHON |
| 1324 | FBM5394273 | WILLIAMS | DERRELL |
| 1325 | FBM5377473 | WILLIAMS | CARLISSA |
| 1326 | FBM5370336 | WILLIAMS | DAWN |
| 1327 | FBM51181536 | WILLIAMS | STACEY |
| 1328 | FBM51162036 | WILLIAMS | DEANDREA |
| 1329 | FBM5877593 | WILLIS | JENNIFER |
| 1330 | FBM5877582 | WILLIS | CHRIS |
| 1331 | FBM5026390 | WILLOUGHBY | DEBBI |
| 1332 | FBM5071080 | WILLS | ELLY |
| 1333 | FBM5795044 | WILSON | LASHEENA |
| 1334 | FBM5772806 | WILSON | LATRICE |
| 1335 | FBM5712890 | WILSON | DARRYL |
| 1336 | FBM5483884 | WILSON | ROBERT |
| 1337 | FBM5483561 | WILSON | TRACEY |
| 1338 | FBM5255541 | WILSON | JESSICA |
| 1339 | FBM51191545 | WILSON | DONTA |
| 1340 | FBM51094439 | WINN | PAMELA |
| 1341 | FBM51167602 | WISNESKI | KATHLEEN |
| 1342 | FBM5131236 | WISNIEWSKI | CHRIS |
| 1343 | FBM5035344 | WOLFE | SUSAN |
| 1344 | FBM51368458 | WONG | JENNIFER |
| 1345 | FBM51304184 | WONG | PATRICK |
| 1346 | FBM51360665 | WOOD | KIMI |
| 1347 | FBM5107794 | WOOD | IAN |
| 1348 | FBM5261568 | WOODS | JUDITH ANN |
| 1349 | FBM5735967 | WOREK | JORY |
| 1350 | FBM5155146 | WORKMAN | JUSTIN |
| 1351 | FBM5236141 | WRIGHT | MATTHEW |
| 1352 | FBM51239403 | WRIGHT | TIMOTHY |
| 1353 | FBM5245638 | WRIGHT | BARBARA |
| 1354 | FBM5134300 | YANEK | MARK |
| 1355 | FBM5133804 | YANEK | SUSAN |
| 1356 | FBM5110319 | YANIS | RICHARD |
| 1357 | FBM5874084 | YATES | ROBERT |
| 1358 | FBM5082603 | YEATES | SHARON |
| 1359 | FBM51215584 | YODER | ZACHARY |
| 1360 | FBM5136451 | YOSSEF | ROTEM |
| 1361 | FBM5010777 | YOU | FUCK |
| 1362 | FBM5332343 | YOUNG | ROSS |
| 1363 | FBM5760892 | ZAMBRANO | JASMINE |
| 1364 | FBM5667256 | ZAMUDIO | RICHARD |

**In Re Facebook Internet Tracking Litigation**
**List of Exclusions**

| No. | Angeion ID | Last Name | First Name |
|---|---|---|---|
| 1365 | FBM51223561 | ZEMLAK | LEMUEL |
| 1366 | FBM51277431 | ZHANG | HELEN |
| 1367 | FBM51178871 | ZHANG | JINYU |
| 1368 | FBM5131483 | ZIEGLER | ADAM |
| 1369 | FBM51200099 | ZIMMERMAN | JACOB |
| 1370 | FBM51243442 | ZMOLEK | LAURA |
| 1371 | FBM5930723 | ZOBEL | JESSICA |
| 1372 | FBM51162938 | ZOGRAN-WERNESS | JAMES |
| 1373 | FBM5239825 | ZUKOWSKI | ZACH |
| 1374 | FBM5084147 | ZYLSTRA | HASTIN |